# EXHIBIT B

# China / Hong Kong Company Update

# Li Auto Inc

**Bloomberg**: 2015 HK Equity | LI US Equity | **Reuters**: 2015.HK | LI.OQ

**Refer to important disclosures at the end of this report**

DBS Group Research . Equity    25 Jan 2024

## HK: BUY

**Last Traded Price ( 23 Jan 2024):**HK$111.50(**HSI** : 15,354)
**Price Target 12-mth:** HK$170 (52.5% upside) (Prev HK$224)

## US: BUY

**Last Traded Price ( 23 Jan 2024):**US$28.35(**NASDAQ** : 15,426)
**Price Target 12-mth:** US$43.00 (51.7% upside) (Prev US$57.00)

Analyst
Rachel Miu +852 36684191   rachel_miu@dbs.com

 **View our full data-driven analysis and more at DBS Insights Direct**

## What's New

- Launch of first BEV and pivot into ADAS development to enhance long-term growth prospect
- Strong FY24 core net earnings growth of c.46%, one of the best in the NEV industry
- Expect market to closely watch MEGA's sales performance
- Maintain BUY; TPs of HK$170/US$43; benchmark to 23x PE FY24

### Price Relative

 

### Forecasts and Valuation (HK Shares)

| FY Dec (RMBm) | 2022A | 2023F | 2024F | 2025F |
|---|---|---|---|---|
| Turnover | 45,287 | 123,688 | 198,492 | 261,613 |
| EBITDA | (386) | 9,860 | 15,451 | 22,118 |
| Pre-tax Profit | (2,139) | 7,241 | 11,933 | 18,055 |
| Net Profit | (2,012) | 6,879 | 11,098 | 16,791 |
| Net Pft (Pre Ex) (core profit) | 21 | 9,079 | 13,298 | 18,991 |
| Net Profit Gth (Pre-ex) (%) | (526.0) | N/A | 61.3 | 51.3 |
| EPS (RMB) | (1.04) | 3.49 | 5.63 | 8.52 |
| EPS (HK$) | (1.13) | 3.81 | 6.14 | 9.29 |
| Core EPS (RMB) | 0.01 | 4.60 | 6.74 | 9.63 |
| Core EPS (HK$) | 0.01 | 5.02 | 7.36 | 10.51 |
| EPS Gth (%) | (497.6) | N/A | 61.3 | 51.3 |
| Core EPS Gth (%) | (97.5) | 42,839. | 46.5 | 42.8 |
| Diluted EPS (HK$) | (1.13) | 3.81 | 6.14 | 9.29 |
| DPS (HK$) | 0.00 | 0.00 | 0.00 | 0.00 |
| BV Per Share (HK$) | 25.39 | 28.80 | 34.94 | 44.23 |
| PE (X) | nm | 29.3 | 18.2 | 12.0 |
| CorePE (X) | 9533.6 | 22.2 | 15.2 | 10.6 |
| P/Cash Flow (X) | 26.9 | 19.6 | 13.0 | 9.3 |
| P/Free CF (X) | 87.9 | 61.1 | 24.1 | 13.1 |
| EV/EBITDA (X) | nm | 15.2 | 9.1 | 5.7 |
| Net Div Yield (%) | 0.0 | 0.0 | 0.0 | 0.0 |
| P/Book Value (X) | 4.4 | 3.9 | 3.2 | 2.5 |
| Net Debt/Equity (X) | CASH | CASH | CASH | CASH |
| ROAE(%) | (4.7) | 14.1 | 19.3 | 23.5 |
| | | | | |
| Earnings Rev (%): | | 13 | (1) | New |
| Consensus EPS (RMB) | | 3.42 | 5.35 | 8.30 |
| Other Broker Recs: | | B:35 | S:1 | H:0 |

*Source of all data on this page: Company, DBS Bank (Hong Kong) Limited ("DBS HK"), Thomson Reuters*

# Key year for developing BEVs and ADAS systems

**Investment Thesis**

**2024 is a key year for Li Auto to fully pivot to the electric technology segment, expect continuous upgrade of ADAS systems**. Li Auto has been a leading player in the extended range electric vehicle (EREV) industry. The company will start deliveries of its first battery electric vehicle (BEV) "MEGA" in early Mar 24 (tentative ASP of c.Rmb600k) and expects to have three BEVs in 2H24. Apart from that, Li Auto's development of city "navigate on autopilot" (NOA) is progressing well, and the AD Pro3.0 version is slated for release in 1H24. Hence, 2024 will be the year Li Auto pivots into the fully electric technology segment and to solidify its market position in both the BEV and EREV industries.

**EREV business a key earnings contributor**. With other NEV peers rolling out competitive products, we estimate Li Auto's vehicle margins to hover around 20% in FY24F, lower than its peak of 22% in 3Q23. In response to the increasingly competitive industry landscape, management has guided for a RMB18bn R&D budget for 2024 for BEV development and battery and ADAS systems, signalling Li Auto's determination to achieve its long-term vision. We estimate Li Auto to achieve around a 60% y-o-y increase in sales volume for FY24F to about 600k units, and deliver adjusted net earnings growth of about 46% y-o-y.

**Market watching its first BEV sales performance.** We anticipate the market will keep a close watch on the sales of Li Auto's MEGA, as this is the first BEV model for the company (sales so far have been of extended range EVs). MEGA deliveries are scheduled for Mar 24.

**Maintain BUY rating, lower TPs to HK$170/US$43**. Li Auto's share price corrected sharply recently after outperforming the market in 2023 by c.30%. Given the macro challenges and de-rating of market valuation, we cut our FY24 target PE to 23x, pegged to sector average (previous 32x). We maintain our BUY rating given that Li Auto is the first pure EV maker to achieve profitability and remains a leading EREV industry player.

## Key Risks

Rising competition and a slowdown of the Chinese EV market could hurt Li Auto's earnings. Also, sales of its BEV model might disappoint.

### At A Glance

| | |
|---|---|
| Issued Capital (m shrs) | 1,954 |
| Mkt Cap (HKm/US$m) | 217,871 / 27,853 |
| Major Shareholders (%) | |
| Meituan | 14.6 |
| Wang (Xing) | 7.1 |
| Li (Xiang) | 6.1 |
| Free Float (%) | 72.1 |
| 3m Avg. Daily Val. (US$m) | 133.46 |

GICS Industry: Consumer Discretionary / Automobiles & Components

---

 **Watchlist the stock on Insights Direct to receive prompt updates**

ed- BM / sa- CS /AH

Company Update

# Li Auto Inc



Page 2

### Company Background

Li Auto Inc is a leading Chinese smart EV maker that targets the mid to high-end segment of the Chinese passenger electric vehicle market. It particularly focuses on the premium extended-range electric vehicle (EREV) market, which makes it a pioneer in having successfully commercialised EREVs in China. Li Auto has three EREV models in the market – Li L7, Li L8, and Li L9. It also has strong R&D capabilities to support the powertrain system and development of charging technology. Since the start of its EREV sales in 2020, the company has chalked up over 300,000 units in sales.

### Historical PE and PB band







*Source: Thomson Reuters, DBS HK*

Company Update

## Li Auto Inc



### Key Assumptions

| FY Dec | 2021A | 2022A | 2023F | 2024F | 2025F |
|---|---|---|---|---|---|
| Vehicle sales volume (unit) | 90,491 | 133,246 | 376,030 | 601,648 | 782,142 |
| ASP (Rmb'000) | 288.7 | 331.0 | 321.1 | 321.1 | 324.3 |

*Source: Company, DBS HK*

### Segmental Breakdown (RMB m)

| FY Dec | 2021A | 2022A | 2023F | 2024F | 2025F |
|---|---|---|---|---|---|
| **Revenues (RMB m)** | | | | | |
| Vehicle sales | 26,128 | 44,106 | 120,737 | 193,180 | 253,645 |
| Other sales and service | 881 | 1,180 | 2,951 | 5,312 | 7,968 |
| Total | 27,010 | 45,287 | 123,688 | 198,492 | 261,613 |
| **Gross Profit (RMB m)** | | | | | |
| Vehicle sales | 5,373 | 8,418 | 24,751 | 38,636 | 49,968 |
| Other sales and service | 389 | 372 | 1,416 | 2,523 | 3,745 |
| Total | 5,761 | 8,790 | 26,168 | 41,159 | 53,713 |
| **Gross Profit Margins (%)** | | | | | |
| Vehicle sales | 20.6 | 19.1 | 20.5 | 20.0 | 19.7 |
| Other sales and service | 44.1 | 31.5 | 48.0 | 47.5 | 47.0 |
| Total | 21.3 | 19.4 | 21.2 | 20.7 | 20.5 |

*Source: Company, DBS HK*

### Income Statement (RMB m)

| FY Dec | 2021A | 2022A | 2023F | 2024F | 2025F |
|---|---|---|---|---|---|
| Revenue | 27,010 | 45,287 | 123,688 | 198,492 | 261,613 |
| Cost of Goods Sold | (21,248) | (36,496) | (97,521) | (157,333) | (207,900) |
| **Gross Profit** | 5,761 | 8,790 | 26,168 | 41,159 | 53,713 |
| Other Opng (Exp)/Inc | (5,677) | (10,392) | (18,085) | (28,566) | (35,211) |
| **Operating Profit** | 84 | (1,602) | 8,083 | 12,593 | 18,502 |
| Other Non Opg (Exp)/Inc | 187 | 626 | 563 | 676 | 709 |
| Associates & JV Inc | 0 | 0 | 0 | 0 | 0 |
| Net Interest (Exp)/Inc | 677 | 870 | 795 | 865 | 1,043 |
| Dividend Income | 0 | 0 | 0 | 0 | 0 |
| Exceptional Gain/(Loss) | (1,101) | (2,033) | (2,200) | (2,200) | (2,200) |
| **Pre-tax Profit** | (153) | (2,139) | 7,241 | 11,933 | 18,055 |
| Tax | (169) | 127 | (362) | (835) | (1,264) |
| Minority Interest | 0 | 0 | 0 | 0 | 0 |
| Preference Dividend | 0 | 0 | 0 | 0 | 0 |
| **Net Profit** | (321) | (2,012) | 6,879 | 11,098 | 16,791 |
| Net Profit before Except. | 780 | 21 | 9,079 | 13,298 | 18,991 |
| EBITDA | 592 | (386) | 9,860 | 15,451 | 22,118 |
| **Growth** | | | | | |
| Revenue Gth (%) | 185.6 | 67.7 | 173.1 | 60.5 | 31.8 |
| EBITDA Gth (%) | N/A | N/A | N/A | 56.7 | 43.2 |
| Opg Profit Gth (%) | (116.0) | (2,006.0) | (604.6) | 55.8 | 46.9 |
| Net Profit Gth (%) | 59.4 | (526.0) | N/A | 61.3 | 51.3 |
| **Margins & Ratio** | | | | | |
| Gross Margins (%) | 21.3 | 19.4 | 21.2 | 20.7 | 20.5 |
| Opg Profit Margin (%) | 0.3 | (3.5) | 6.5 | 6.3 | 7.1 |
| Net Profit Margin (%) | (1.2) | (4.4) | 5.6 | 5.6 | 6.4 |
| ROAE (%) | (0.9) | (4.7) | 14.1 | 19.3 | 23.5 |
| ROA (%) | (0.7) | (2.7) | 7.5 | 10.8 | 14.1 |
| ROCE (%) | 0.2 | (2.9) | 12.3 | 16.6 | 20.5 |
| Div Payout Ratio (%) | N/A | N/A | 0.0 | 0.0 | 0.0 |
| Net Interest Cover (x) | NM | NM | NM | NM | NM |

*Source: Company, DBS HK*

Company Update

## Li Auto Inc



**Interim Income Statement (RMB m)**

| FY Dec | 1H2021 | 2H2021 | 1H2022 | 2H2022 | 1H2023 |
|---|---|---|---|---|---|
| Revenue | 8,614 | 18,396 | 18,295 | 26,992 | 47,440 |
| Cost of Goods Sold | (7,045) | (14,204) | (14,253) | (22,244) | (37,374) |
| **Gross Profit** | **1,570** | **4,192** | **4,042** | **4,748** | **10,065** |
| Other Oper. (Exp)/Inc | (2,160) | (3,517) | (4,488) | (5,904) | (7,137) |
| **Operating Profit** | **(590)** | **674** | **(446)** | **(1,156)** | **2,929** |
| Other Non Opg (Exp)/Inc | 31 | 157 | 384 | 241 | 506 |
| Associates & JV Inc | 0 | 0 | 0 | 0 | 0 |
| Net Interest (Exp)/Inc | 377 | 301 | 381 | 489 | 788 |
| Exceptional Gain/(Loss) | (353) | (748) | (922) | (1,111) | (919) |
| **Pre-tax Profit** | **(536)** | **383** | **(603)** | **(1,536)** | **3,304** |
| Tax | (59) | (109) | (26) | 153 | (81) |
| Minority Interest | 0 | 0 | 0 | 0 | 0 |
| **Net Profit** | **(595)** | **274** | **(629)** | **(1,383)** | **3,223** |
| Net profit bef Except. | (242) | 1,022 | 294 | (273) | 4,142 |
| | | | | | |
| **Growth** | | | | | |
| Revenue Gth (%) | 207.8 | 176.3 | 112.4 | 46.7 | 159.3 |
| Opg Profit Gth (%) | 43.8 | (680.9) | (24.5) | (271.4) | (756.7) |
| Net Profit Gth (%) | (2.9) | N/A | (5.6) | N/A | N/A |
| | | | | | |
| **Margins** | | | | | |
| Gross Margins (%) | 18.2 | 22.8 | 22.1 | 17.6 | 21.2 |
| Opg Profit Margins (%) | (6.9) | 3.7 | (2.4) | (4.3) | 6.2 |
| Net Profit Margins (%) | (6.9) | 1.5 | (3.4) | (5.1) | 6.8 |

*Source: Company, DBS HK*

Company Update

## Li Auto Inc

**Balance Sheet (RMB m)**

| FY Dec | 2021A | 2022A | 2023F | 2024F | 2025F |
|---|---|---|---|---|---|
| Net Fixed Assets | 4,498 | 11,188 | 15,944 | 20,087 | 22,724 |
| Invts in Associates & JVs | 0 | 0 | 0 | 0 | 0 |
| Other  LT  Assets | 4,970 | 8,358 | 9,491 | 10,245 | 10,961 |
| Cash & ST Invts | 50,161 | 58,450 | 59,747 | 67,103 | 81,530 |
| Inventory | 1,618 | 6,805 | 8,506 | 9,782 | 10,956 |
| Debtors | 121 | 48 | 58 | 75 | 98 |
| Other Current Assets | 481 | 1,690 | 2,112 | 2,429 | 2,794 |
| **Total Assets** | **61,849** | **86,538** | **95,858** | **109,721** | **129,063** |
| ST Debt | 37 | 391 | 391 | 391 | 391 |
| Creditors | 9,414 | 20,032 | 23,037 | 25,341 | 27,370 |
| Other Current Liab | 2,658 | 6,950 | 7,803 | 8,588 | 9,320 |
| LT Debt | 5,961 | 9,231 | 7,231 | 6,231 | 5,231 |
| Other  LT  Liabilities | 2,715 | 4,748 | 5,332 | 6,008 | 6,798 |
| Shareholder's Equity | 41,064 | 45,186 | 52,065 | 63,163 | 79,954 |
| Minority Interests | 0 | 0 | 0 | 0 | 0 |
| **Total Cap. & Liab.** | **61,849** | **86,538** | **95,858** | **109,721** | **129,063** |
| Non-Cash Wkg. Capital | (9,852) | (18,439) | (20,163) | (21,642) | (22,842) |
| Net Cash/(Debt) | 44,163 | 48,828 | 52,125 | 60,482 | 75,908 |
| Debtors Turn (avg days) | 1.6 | 0.7 | 0.2 | 0.1 | 0.1 |
| Creditors Turn (avg days) | 109.8 | 149.7 | 81.6 | 56.9 | 46.9 |
| Inventory Turn (avg days) | 23.2 | 42.8 | 29.0 | 21.5 | 18.5 |
| Asset Turnover (x) | 0.5 | 0.6 | 1.4 | 1.9 | 2.2 |
| Current Ratio (x) | 4.3 | 2.4 | 2.3 | 2.3 | 2.6 |
| Quick Ratio (x) | 4.2 | 2.1 | 1.9 | 2.0 | 2.2 |
| Net Debt/Equity (X) | CASH | CASH | CASH | CASH | CASH |
| Net Debt/Equity ex MI (X) | CASH | CASH | CASH | CASH | CASH |
| Capex to Debt (%) | 57.4 | 53.2 | 91.8 | 107.2 | 110.3 |
| Z-Score (X) | NA | NA | NA | NA | NA |

*Source: Company, DBS HK*

**Cash Flow Statement (RMB m)**

| FY Dec | 2021A | 2022A | 2023F | 2024F | 2025F |
|---|---|---|---|---|---|
| Pre-Tax Profit | (321) | (2,032) | 6,879 | 11,098 | 16,791 |
| Dep. & Amort. | 590 | 1,214 | 2,182 | 2,907 | 3,527 |
| Tax Paid | 0 | 0 | 0 | 0 | 0 |
| Assoc. & JV Inc/(loss) | 0 | 0 | 0 | 0 | 0 |
| (Pft)/ Loss on disposal of FAs | 34 | 65 | 0 | 0 | 0 |
| Chg in Wkg.Cap. | 6,616 | 5,035 | (964) | (748) | (891) |
| Other Operating CF | 1,422 | 3,098 | 2,200 | 2,200 | 2,200 |
| **Net Operating CF** | **8,340** | **7,380** | **10,297** | **15,456** | **21,627** |
| Capital Exp.(net) | (3,445) | (5,123) | (7,000) | (7,100) | (6,200) |
| Other Invts.(net) | (182) | 807 | 0 | 0 | 0 |
| Invts in Assoc. & JV | 0 | 0 | 0 | 0 | 0 |
| Div from Assoc & JV | 0 | 0 | 0 | 0 | 0 |
| Other Investing CF | (631) | (48) | 0 | 0 | 0 |
| **Net Investing CF** | **(4,257)** | **(4,365)** | **(7,000)** | **(7,100)** | **(6,200)** |
| Div Paid | 0 | 0 | 0 | 0 | 0 |
| Chg in Gross Debt | 170 | 3,080 | (2,000) | (1,000) | (1,000) |
| Capital  Issues | 11,006 | 2,469 | 0 | 0 | 0 |
| Other Financing CF | 5,533 | 90 | 0 | 0 | 0 |
| **Net Financing CF** | **16,710** | **5,639** | **(2,000)** | **(1,000)** | **(1,000)** |
| Currency Adjustments | (472) | 1,270 | 0 | 0 | 0 |
| Chg in Cash | 20,321 | 9,925 | 1,297 | 7,356 | 14,427 |
| Opg CFPS (RMB) | 0.93 | 1.21 | 5.71 | 8.22 | 11.42 |
| Free CFPS (RMB) | 2.64 | 1.16 | 1.67 | 4.24 | 7.82 |

*Source: Company, DBS HK*

Company Update



## Li Auto Inc

### HK Share - Target Price & Ratings 12-mth History



| S.No. | Date | Closing Price | Target Price | Rating |
|---|---|---|---|---|
| 1 | 23-Feb-23 | HK$93.40 | HK$115.00 | BUY |
| 2 | 12-May-23 | HK$115.90 | HK$156.00 | BUY |
| 3 | 9-Aug-23 | HK$167.70 | HK$224.00 | BUY |
| 4 | 13-Nov-23 | HK$154.90 | HK$224.00 | BUY |

*Source: DBS HK*

*Analyst:    Rachel Miu*

### US Share - Target Price & Ratings 12-mth History



| S.No. | Date | Closing Price | Target Price | Rating |
|---|---|---|---|---|
| 1 | 23-Feb-23 | US$23.69 | US$29.00 | BUY |
| 2 | 12-May-23 | US$23.61 | US$40.00 | BUY |
| 3 | 9-Aug-23 | US$42.63 | US$57.00 | BUY |
| 4 | 13-Nov-23 | US$42.63 | US$57.00 | BUY |

*Source: DBS HK*

*Analyst:    Rachel Miu*

Company Update

## Li Auto Inc



DBS HK recommendations are based on an Absolute Total Return* Rating system, defined as follows:

**STRONG BUY** (>20% total return over the next 3 months, with identifiable share price catalysts within this time frame)

**BUY** (>15% total return over the next 12 months for small caps, >10% for large caps)

**HOLD** (-10% to +15% total return over the next 12 months for small caps, -10% to +10% for large caps)

**FULLY VALUED** (negative total return, i.e., > -10% over the next 12 months)

**SELL** (negative total return of > -20% over the next 3 months, with identifiable share price catalysts within this time frame)

*Share price appreciation + dividends*

Completed Date:  25 Jan 2024 09:24:11 (HKT)
Dissemination Date: 25 Jan 2024 15:36:55 (HKT)

Sources for all charts and tables are DBS HK unless otherwise specified.

GENERAL DISCLOSURE/DISCLAIMER

**This report is prepared by DBS Bank (Hong Kong) Limited ("DBS HK").** This report is solely intended for the clients of DBS Bank Ltd., DBS HK, DBS Vickers (Hong Kong) Limited **("DBSV HK")**, and DBS Vickers Securities (Singapore) Pte Ltd. **("DBSVS")**, its respective connected and associated corporations and affiliates only and no part of this document may be (i) copied, photocopied or duplicated in any form or by any means or (ii) redistributed without the prior written consent of DBS HK.

The research set out in this report is based on information obtained from sources believed to be reliable, but we (which collectively refers to DBS Bank Ltd., DBS HK,  DBSV HK, DBSVS, its respective connected and associated corporations, affiliates and their respective directors, officers, employees and agents (collectively, the "**DBS Group**") have not conducted due diligence on any of the companies, verified any information or sources or taken into account any other factors which we may consider to be relevant or appropriate in preparing the research.  Accordingly, we do not make any representation or warranty as to the accuracy, completeness or correctness of the research set out in this report. Opinions expressed are subject to change without notice. This research is prepared for general circulation. Any recommendation contained in this document does not have regard to the specific investment objectives, financial situation and the particular needs of any specific addressee. This document is for the information of addressees only and is not to be taken in substitution for the exercise of judgement by addressees, who should obtain separate independent legal or financial advice. The DBS Group accepts no liability whatsoever for any direct, indirect and/or consequential loss (including any claims for loss of profit) arising from any use of and/or reliance upon this document and/or further communication given in relation to this document. This document is not to be construed as an offer or a solicitation of an offer to buy or sell any securities. The DBS Group, along with its affiliates and/or persons associated with any of them may from time to time have interests in the securities mentioned in this document. The DBS Group, may have positions in, and may effect transactions in securities mentioned herein and may also perform or seek to perform broking, investment banking and other banking services for these companies.

Any valuations, opinions, estimates, forecasts, ratings or risk assessments herein constitutes a judgment as of the date of this report, and there can be no assurance that future results or events will be consistent with any such valuations, opinions, estimates, forecasts, ratings or risk assessments. The information in this document is subject to change without notice, its accuracy is not guaranteed, it may be incomplete or condensed, it may not contain all material information concerning the company (or companies) referred to in this report and the DBS Group is under no obligation to update the information in this report.

This publication has not been reviewed or authorized by any regulatory authority in Singapore, Hong Kong or elsewhere. There is no planned schedule or frequency for updating research publication relating to any issuer.

The valuations, opinions, estimates, forecasts, ratings or risk assessments described in this report were based upon a number of estimates and assumptions and are inherently subject to significant uncertainties and contingencies. It can be expected that one or more of the estimates on which the valuations, opinions, estimates, forecasts, ratings or risk assessments were based will not materialize or will vary significantly from actual results. Therefore, the inclusion of the valuations, opinions, estimates, forecasts, ratings or risk assessments described herein IS NOT TO BE RELIED UPON as a representation and/or warranty by the DBS Group (and/or any persons associated with the aforesaid entities), that:
(a)     such valuations, opinions, estimates, forecasts, ratings or risk assessments or their underlying assumptions will be achieved, and
(b)     there is any assurance that future results or events will be consistent with any such valuations, opinions, estimates, forecasts, ratings or risk assessments stated therein.

Please contact the primary analyst for valuation methodologies and assumptions associated with the covered companies or price targets. Any assumptions made in this report that refers to commodities, are for the purposes of making forecasts for the company (or companies) mentioned herein. They are not to be construed as recommendations to trade in the physical commodity or in the futures contract relating to the commodity referred to in this report.

DBS Vickers Securities (USA) Inc ("DBSVUSA"), a US-registered broker-dealer, does not have its own investment banking or research department, has not participated in any public offering of securities as a manager or co-manager or in any other investment banking transaction in the past twelve months and does not engage in market-making.

Company Update

**Li Auto Inc**



ANALYST CERTIFICATION

The research analyst(s) primarily responsible for the content of this research report, in part or in whole, certifies that the views about the companies and their securities expressed in this report accurately reflect his/her personal views. The analyst(s) also certifies that no part of his/her compensation was, is, or will be, directly or indirectly, related to specific recommendations or views expressed in the report. The research analyst (s) primarily responsible for the content of this research report, in part or in whole, certifies that he or his associate[1] does not serve as an officer of the issuer or the new listing applicant (which includes in the case of a real estate investment trust, an officer of the management company of the real estate investment trust; and in the case of any other entity, an officer or its equivalent counterparty of the entity who is responsible for the management of the issuer or the new listing applicant) and the research analyst(s) primarily responsible for the content of this research report or his associate does not have financial interests[2] in relation to an issuer or a new listing applicant that the analyst reviews. DBS Group has procedures in place to eliminate, avoid and manage any potential conflicts of interests that may arise in connection with the production of research reports. The research analyst(s) responsible for this report operates as part of a separate and independent team to the investment banking function of the DBS Group and procedures are in place to ensure that confidential information held by either the research or investment banking function is handled appropriately. There is no direct link of DBS Group's compensation to any specific investment banking function of the DBS Group.

COMPANY-SPECIFIC / REGULATORY DISCLOSURES

1.  DBS Bank Ltd, DBS HK, DBSVS or their subsidiaries and/or other affiliates have a proprietary position in Li Auto Inc (2015 HK) recommended in this report as of 18 Jan 2024.

    DBS Bank Ltd, DBS HK, DBSVS or their subsidiaries and/or other affiliates have a proprietary position in Li Auto Adr 2 1:2 (LI US) recommended in this report as of 29 Dec 2023.

2.  **Compensation for investment banking services:**
    DBSVUSA does not have its own investment banking or research department, nor has it participated in any public offering of securities as a manager or co-manager or in any other investment banking transaction in the past twelve months. Any US persons wishing to obtain further information, including any clarification on disclosures in this disclaimer, or to effect a transaction in any security discussed in this document should contact DBSVUSA exclusively.

3.  **Disclosure of previous investment recommendation produced:**
    DBS Bank Ltd, DBSVS, DBS HK, their subsidiaries and/or other affiliates of DBSVUSA may have published other investment recommendations in respect of the same securities / instruments recommended in this research report during the preceding 12 months. Please contact the primary analyst listed on page 1 of this report to view previous investment recommendations published by DBS Bank Ltd, DBS HK, DBSVS, their subsidiaries and/or other affiliates of DBSVUSA in the preceding 12 months.

---

[1] An associate is defined as (i) the spouse, or any minor child (natural or adopted) or minor step-child, of the analyst; (ii) the trustee of a trust of which the analyst, his spouse, minor child (natural or adopted) or minor step-child, is a beneficiary or discretionary object; or (iii) another person accustomed or obliged to act in accordance with the directions or instructions of the analyst.

[2] Financial interest is defined as interests that are commonly known financial interest, such as investment in the securities in respect of an issuer or a new listing applicant, or financial accommodation arrangement between the issuer or the new listing applicant and the firm or analysis. This term does not include commercial lending conducted at arm's length, or investments in any collective investment scheme other than an issuer or new listing applicant notwithstanding the fact that the scheme has investments in securities in respect of an issuer or a new listing applicant.

Company Update

**Li Auto Inc**



RESTRICTIONS ON DISTRIBUTION

| | |
|---|---|
| **General** | This report is not directed to, or intended for distribution to or use by, any person or entity who is a citizen or resident of or located in any locality, state, country or other jurisdiction where such distribution, publication, availability or use would be contrary to law or regulation. |
| **Australia** | This report is being distributed in Australia by DBS Bank Ltd, DBSVS or DBSV HK. DBS Bank Ltd holds Australian Financial Services Licence no. 475946.<br><br>DBS Bank Ltd, DBSVS and DBSV HK are exempted from the requirement to hold an Australian Financial Services Licence under the Corporation Act 2001 ("CA") in respect of financial services provided to the recipients. Both DBS Bank Ltd and DBSVS are regulated by the Monetary Authority of Singapore under the laws of Singapore, and DBSV HK is regulated by the Hong Kong Securities and Futures Commission under the laws of Hong Kong, which differ from Australian laws.<br><br>Distribution of this report is intended only for "wholesale investors" within the meaning of the CA. |
| **Hong Kong** | This report is being distributed in Hong Kong by DBS Bank Ltd, DBS Bank (Hong Kong) Limited and DBS Vickers (Hong Kong) Limited, all of which are registered with or licensed by the Hong Kong Securities and Futures Commission to carry out the regulated activity of advising on securities. DBS Bank Ltd., Hong Kong Branch is a limited liability company incorporated in Singapore.<br><br>For any query regarding the materials herein, please contact Dennis Lam (Reg No. AH 8290) at dbsvhk@dbs.com. |
| **Indonesia** | This report is being distributed in Indonesia by PT DBS Vickers Sekuritas Indonesia. |
| **Malaysia** | This report is distributed in Malaysia by AllianceDBS Research Sdn Bhd ("ADBSR"). Recipients of this report, received from ADBSR are to contact the undersigned at 603-2604 3333 in respect of any matters arising from or in connection with this report. In addition to the General Disclosure/Disclaimer found at the preceding page, recipients of this report are advised that ADBSR (the preparer of this report), its holding company Alliance Investment Bank Berhad, their respective connected and associated corporations, affiliates, their directors, officers, employees, agents and parties related or associated with any of them may have positions in, and may effect transactions in the securities mentioned herein and may also perform or seek to perform broking, investment  banking/corporate advisory and other services for the subject companies. They may also have received compensation and/or seek to obtain compensation for broking, investment banking/corporate advisory and other services from the subject companies.<br><br><br><br>Wong Ming Tek, Executive Director, ADBSR |
| **Singapore** | This report is distributed in Singapore by DBS Bank Ltd (Company Regn. No. 196800306E) or DBSVS (Company Regn No. 198600294G), both of which are Exempt Financial Advisers as defined in the Financial Advisers Act and regulated by the Monetary Authority of Singapore. DBS Bank Ltd and/or DBSVS, may distribute reports produced by its respective foreign entities, affiliates or other foreign research houses pursuant to an arrangement under Regulation 32C of the Financial Advisers Regulations. Where the report is distributed in Singapore to a person who is not an Accredited Investor, Expert Investor or an Institutional Investor, DBS Bank Ltd accepts legal responsibility for the contents of the report to such persons only to the extent required by law. Singapore recipients should contact DBS Bank Ltd at 6878 8888 for matters arising from, or in connection with the report. |
| **Thailand** | This report is being distributed in Thailand by DBS Vickers Securities (Thailand) Co Ltd.<br><br>For any query regarding the materials herein, please contact [Chanpen Sirithanarattanakul] at [research@th.dbs.com] |
| **United Kingdom** | This report is produced by DBS HK which is regulated by the Hong Kong Monetary Authority<br><br>This report is disseminated in the United Kingdom by DBS Bank Ltd, London Branch ("DBS UK"). DBS Bank Ltd is regulated by the Monetary Authority of Singapore. DBS UK is authorised by the Prudential Regulation Authority and is subject to regulation by the Financial Conduct Authority and limited regulation by the Prudential Regulation Authority. Details about the extent of our regulation by the Prudential Regulation Authority are available from us on request.<br><br>In respect of the United Kingdom, this report is solely intended for the clients of DBS UK, its respective connected and associated corporations and affiliates only and no part of this document may be (i) copied, photocopied or duplicated in any form or by any means or (ii) redistributed without the prior written consent of DBS UK. This communication is directed at persons having professional experience in matters relating to investments. Any investment activity following from this communication will only be engaged in with such persons. Persons who do not have professional experience in matters relating to investments should not rely on this communication. |

Company Update

**Li Auto Inc**



| | |
|---|---|
| **Dubai International Financial Centre** | This communication is provided to you as a Professional Client or Market Counterparty as defined in the DFSA Rulebook Conduct of Business Module (the "COB Module"), and should not be relied upon or acted on by any person which does not meet the criteria to be classified as a Professional Client or Market Counterparty under the DFSA rules. |
| | This communication is from the branch of DBS Bank Ltd operating in the Dubai International Financial Centre (the "DIFC") under the trading name "DBS Bank Ltd. (DIFC Branch)" ("DBS DIFC"), registered with the DIFC Registrar of Companies under number 156 and having its registered office at units 608 - 610, 6th Floor, Gate Precinct Building 5, PO Box 506538, DIFC, Dubai, United Arab Emirates. |
| | DBS DIFC is regulated by the Dubai Financial Services Authority (the "DFSA") with a DFSA reference number F000164. For more information on DBS DIFC and its affiliates, please see http://www.dbs.com/ae/our--network/default.page. |
| | Where this communication contains a research report, this research report is prepared by the entity referred to therein, which may be DBS Bank Ltd or a third party, and is provided to you by DBS DIFC. The research report has not been reviewed or authorised by the DFSA. Such research report is distributed on the express understanding that, whilst the information contained within is believed to be reliable, the information has not been independently verified by DBS DIFC. |
| | Unless otherwise indicated, this communication does not constitute an "Offer of Securities to the Public" as defined under Article 12 of the Markets Law (DIFC Law No.1 of 2012) or an "Offer of a Unit of a Fund" as defined under Article 19(2) of the Collective Investment Law (DIFC Law No.2 of 2010). |
| | The DFSA has no responsibility for reviewing or verifying this communication or any associated documents in connection with this investment and it is not subject to any form of regulation or approval by the DFSA. Accordingly, the DFSA has not approved this communication or any other associated documents in connection with this investment nor taken any steps to verify the information set out in this communication or any associated documents, and has no responsibility for them. The DFSA has not assessed the suitability of any investments to which the communication relates and, in respect of any Islamic investments (or other investments identified to be Shari'a compliant), neither we nor the DFSA has determined whether they are Shari'a compliant in any way. |
| | Any investments which this communication relates to may be illiquid and/or subject to restrictions on their resale. Prospective purchasers should conduct their own due diligence on any investments. If you do not understand the contents of this document you should consult an authorised financial adviser. |
| **United States** | This report was prepared by DBS HK.  DBSVUSA did not participate in its preparation.  The research analyst(s) named on this report are not registered as research analysts with FINRA and are not associated persons of DBSVUSA. The research analyst(s) are not subject to FINRA Rule 2241 restrictions on analyst compensation, communications with a subject company, public appearances and trading securities held by a research analyst. This report is being distributed in the United States by DBSVUSA, which accepts responsibility for its contents. This report may only be distributed to Major U.S. Institutional Investors (as defined in SEC Rule 15a-6) and to such other institutional investors and qualified persons as DBSVUSA may authorize.  Any U.S. person receiving this report who wishes to effect transactions in any securities referred to herein should contact DBSVUSA directly and not its affiliate. |
| **Other jurisdictions** | In any other jurisdictions, except if otherwise restricted by laws or regulations, this report is intended only for qualified, professional, institutional or sophisticated investors as defined in the laws and regulations of such jurisdictions. |

**DBS Bank (Hong Kong) Limited**

13th Floor One Island East, 18 Westlands Road, Quarry Bay, Hong Kong

Tel: (852) 3668-4181, Fax: (852) 2521-1812

Company Update

**Li Auto Inc**



DBS Regional Research Offices

| | | |
|---|---|---|
| **HONG KONG**<br>**DBS Bank (Hong Kong) Ltd**<br>**Contact: Dennis Lam**<br>13th Floor One Island East,<br>18 Westlands Road, Quarry Bay, Hong Kong<br>Tel: 852 3668 4181<br>Fax: 852 2521 1812<br>e-mail: dbsvhk@dbs.com | **SINGAPORE**<br>**DBS Bank Ltd**<br>**Contact: Andy Sim**<br>12 Marina Boulevard,<br>Marina Bay Financial Centre Tower 3<br>Singapore 018982<br>Tel: 65 6878 8888<br>e-mail: groupresearch@dbs.com<br>Company Regn. No. 196800306E | **INDONESIA**<br>**PT DBS Vickers Sekuritas (Indonesia)**<br>**Contact: Maynard Priajaya Arif**<br>DBS Bank Tower<br>Ciputra World 1, 32/F<br>Jl. Prof. Dr. Satrio Kav. 3-5<br>Jakarta 12940, Indonesia<br>Tel: 62 21 3003 4900<br>Fax: 6221 3003 4943<br>e-mail: indonesiaresearch@dbs.com |

**THAILAND**
**DBS Vickers Securities (Thailand) Co Ltd**
**Contact: Chanpen Sirithanarattanakul**
989 Siam Piwat Tower Building,
9th, 14th-15th Floor
Rama 1 Road, Pathumwan,
Bangkok Thailand 10330
Tel. 66 2 857 7831
Fax: 66 2 658 1269
e-mail: research@th.dbs.com
Company Regn. No 0105539127012
Securities and Exchange Commission, Thailand

# China / Hong Kong Company Update

# Li Auto Inc

**Bloomberg**: 2015 HK Equity | LI US Equity | **Reuters**: 2015.HK | LI.OQ

**Refer to important disclosures at the end of this report**

DBS Group Research . Equity — 6 Mar 2024

## HK: BUY

**Last Traded Price ( 5 Mar 2024):** HK$152.00 (**HSI :** 16,163)
**Price Target 12-mth:** HK$214 (40.8% upside) (Prev HK$170)

## US: BUY

**Last Traded Price ( 5 Mar 2024):** US$37.76 (**NASDAQ :** 15,940)
**Price Target 12-mth:** US$54.00 (43.0% upside) (Prev US$43.00)

Analyst
Rachel Miu +852 36684191   rachel_miu@dbs.com



**View our full data-driven analysis and more at DBS Insights Direct**

### What's New

- Both 4Q23 revenue and non-GAAP net profit above expectations
- Management guided 1Q24 shipment volume of 100-103k units (90%-96% y-o-y growth) and total revenue of RMB31.3-32.2bn (66%-71% y-o-y growth). Target looks achievable based on its track records and 2M24 sales which have surged c.62% y-o-y
- We revised up our FY24/25F core net earnings by 15%/17% to factor in better sales outlook from new model launches.
- Maintain BUY; TPs of HK$214/US$54, benchmark to 25x PE

### Price Relative



### Forecasts and Valuation (HK Shares)

| FY Dec (RMBm) | 2022A | 2023A | 2024F | 2025F |
|---|---|---|---|---|
| Turnover | 45,287 | 123,851 | 221,559 | 291,972 |
| EBITDA | (386) | 12,048 | 16,428 | 24,051 |
| Pre-tax Profit | (2,139) | 10,347 | 13,945 | 21,142 |
| Net Profit | (2,012) | 11,704 | 12,968 | 19,662 |
| Net Pft (Pre Ex) (core profit) | 21 | 14,188 | 15,347 | 22,041 |
| Net Profit Gth (Pre-ex) (%) | (526.0) | N/A | 10.8 | 51.6 |
| EPS (RMB) | (1.04) | 5.95 | 6.59 | 9.99 |
| EPS (HK$) | (1.13) | 6.47 | 7.16 | 10.86 |
| Core EPS (RMB) | 0.01 | 7.21 | 7.80 | 11.20 |
| Core EPS (HK$) | 0.01 | 7.84 | 8.48 | 12.18 |
| EPS Gth (%) | (497.6) | N/A | 10.8 | 51.6 |
| Core EPS Gth (%) | (97.5) | 67,132.5 | 8.2 | 43.6 |
| Diluted EPS (HK$) | (1.13) | 6.47 | 7.16 | 10.86 |
| DPS (HK$) | 0.00 | 0.00 | 0.00 | 0.00 |
| BV Per Share (HK$) | 25.31 | 33.47 | 40.63 | 51.49 |
| PE (X) | nm | 23.5 | 21.2 | 14.0 |
| CorePE (X) | 13037.5 | 19.4 | 17.9 | 12.5 |
| P/Cash Flow (X) | 36.8 | 5.4 | 13.2 | 10.0 |
| P/Free CF (X) | 120.3 | 6.3 | 20.1 | 12.9 |
| EV/EBITDA (X) | nm | 15.0 | 10.2 | 6.0 |
| Net Div Yield (%) | 0.0 | 0.0 | 0.0 | 0.0 |
| P/Book Value (X) | 6.0 | 4.5 | 3.7 | 3.0 |
| Net Debt/Equity (X) | CASH | CASH | CASH | CASH |
| ROAE(%) | (4.7) | 22.1 | 19.3 | 23.6 |
| Earnings Rev (%): | | | 17 | 17 |
| Consensus EPS (RMB) | | | 6.17 | 9.22 |
| Other Broker Recs: | | B:34 | S:1 | H:1 |

*Source of all data on this page: Company, DBS Bank (Hong Kong) Limited ("DBS HK"), Thomson Reuters*

## A bumper year of new models

### Investment Thesis

**2024 is a key year for Li Auto, as it launches new models, some fully electric.** Li Auto, a leading player in the extended range electric vehicle (EREV) industry, will start the deliveries of its first battery electric vehicle (BEV) "MEGA" in Mar 24. Li Auto expects to have four EREV and four BEV models by end-2024, a bumper year for the company in terms of new model launches. Management expects 1Q24 total revenue of between Rmb31.3bn-32.2bn, up 66%-71% y-o-y, supported by anticipated vehicle deliveries of between 100-103k units, up 90%-96% y-o-y, an achievable target considering the company's execution ability despite a challenging market. Li Auto's full-year sales target is set at 800k units in 2024, y-o-y growth of ~110%.

**Expect some margin compression in FY24F from record level in 4Q23.** With the continuous industry-wide price war, we estimate Li Auto would post some margin compression in FY24F. In response to the increasingly competitive industry landscape, the company plans to invest RMB18bn in its 2024 R&D budget for BEV development and battery and ADAS systems, signalling its determination to achieve its long-term growth vision.

**Market is watching its first BEV sales performance.** We anticipate the market will keep a close watch on the sales of Li Auto's MEGA, with an ASP of Rmb559.8k, and several 2024 L Series models, which are priced similar to the old version to maintain its market competitiveness. We believe the sales performance of its new models will be a share price catalyst.

**Maintain BUY rating, raise TPs to HK$214/US$54** (vs. HK$170/US$43 previously). We revised up our FY24/25F core net earnings by 15%/17% to factor in a better sales outlook from the launch of new models. For 2M24, total vehicle sales surged c.62% y-o-y. We raise our FY24 target PE to 25x to reflect the improving earnings fundamentals (previous: 23x). Maintain BUY on 2015 HK/ LI US.

### Key Risks

Rising competition and a slowdown of the Chinese EV market could hurt Li Auto's earnings. Also, sales of its BEV model might disappoint.

### At A Glance

| | |
|---|---|
| Issued Capital (m shrs) | 1,967 |
| Mkt Cap (HKm/US$m) | 298,984 / 38,213 |
| Major Shareholders (%) | |
| Meituan | 14.6 |
| Wang (Xing) | 7.1 |
| Li (Xiang) | 6.1 |
| Free Float (%) | 72.1 |
| 3m Avg. Daily Val. (US$m) | 155.0 |
| Issued Capital (m shrs) | 1,967 |
| GICS Industry: Consumer Discretionary / Automobiles & Components | |



**Watchlist the stock on Insights Direct to receive prompt updates**

ed- BM / sa- CS /AH

Company Update

# Li Auto Inc



## WHAT'S NEW

### Strong vehicle margins leading to record-level quarterly profits

**Both 4Q23 revenue and net profit exceed expectations.** Li Auto recorded revenue of Rmb41.7bn (+136% y-o-y/+20% q-o-q), of which Rmb40.4bn comes from vehicle sales (+134% y-o-y/+20% q-o-q). The revenue growth was mainly driven by the increase in vehicle deliveries, to 131,805 vehicles (+185% y-o-y) in 4Q23 but was partially offset by the lower ASP (down ~4% q-o-q due to competition and mix change). Gross margin was recorded at 23.5% in 4Q23 (+3.3ppt y-o-y/+1.5ppt q-o-q), with vehicle margins at 22.7% (+2.7ppt y-o-y/+1.5ppt q-o-q). Non-GAAP net profit hit a record level of Rmb4.6bn, (+374% y-o-y, +32% q-o-q), ~33% above the consensus.

**Profit per car benefitted from decrease in lithium prices.** The surge in sales volume led to a huge boost in profits, and profit per car. One of the main reasons is due to the substantial decrease in lithium prices in 2023, thus lowering the manufacturing cost of EV batteries. The non-GAAP profit per car increased steadily from Rmb26.8k in 1Q23 to Rmb34.1k in 4Q23, when lithium carbonate prices plunged by over 80% during the year. The continuous decrease in lithium prices allows Li Auto to lower its cost of sales, providing a tailwind for margin improvement.

### Quarterly profit per car vs. % change in lithium price



*Source: Company, Bloomberg Finance L.P.*
*Note: Profit per car on non-GAAP basis*

**New models to drive sales, but management guided prudent 1Q24 growth due to current price war.** The company plans to have eight EV models by end-2024, split equally between EREV and BEV. MEGA, its flagship MPV, is scheduled for sales in Mar 24 at ASP of Rmb559.8k. Besides, Li Auto is refreshing its L Series models, with ASP largely comparable to the older version to remain competitive. As such, the company aims to achieve sales of 800k units in 2024, more than double that of 2023. Given the current price war, the management expects 1Q24 total revenue to be between Rmb31.3-32.2bn (up 66%-71% y-o-y), supported by anticipated vehicle deliveries of between 100-103k units (up 90%-96% y-o-y). However, considering the current challenging market environment, the 1Q24 target looks achievable, especially when its 2M24 total deliveries increased by c.62% y-o-y and management's past track records.

### ASP of newly released models on 1st Mar-24

| Rmb | Air | Pro | Max |
|---|---|---|---|
| 2024 L7 (vs 2023) | 319.8k (vs 319.8k) | 349.8k (vs 339.8k) | 379.8k (vs 379.8k) |
| 2024 L8 (vs 2023) | 339.8k (vs 339.8k) | 369.8k (vs 359.8k) | 399.8k (vs 399.8k) |
| 2024 L9 | n.a. | 429.8k (vs 2023 429.8k) | 459.8k (vs 2022 459.8k) |
| MEGA | n.a. | n.a. | 559.8k |

*Source: Company*

**Expect possible margin compression in 1H24.** We expect a slight margin compression in 1Q24 because of the existing price competition industrywide. Besides, as the new models will start being rolled out only in Mar 24, the extent to which it will lift margins is not significant. Looking forward to 2Q24, the rollout of the L6 series will mark Li Auto's first series that is priced below Rmb300k. Thus, the low-price model may bring about a change in the sales mix for Li Auto in 2Q24, possibly lowering its blended vehicle margins in 2H24. We expect the GP margin to fluctuate within 1-2ppts during the year, but should average ~21% in FY24 vs 22.2% in FY23. However, there could be upswing risk if company is able to secure better pricing from the parts suppliers.

**Further development in vehicle ADAS and charging network.** Li Auto has released its OTA version 5.0 upgrade for its Li L series in Dec 23, providing a full-scenario navigation on autopilot (NOA) covering all highways and city ring roads nationwide for Li AD Max 3.0. Looking forward, the Li AD Max will be delivering map-less capabilities in all cities of China, and management is confident that Li Auto's AD products and R&D capabilities are among the top in China.

In terms of its charging network, Li Auto has 340 super-charging stations to date. The company aims to raise this number to 2,000 by the end of 2024, with 700 stations along highways and 1,300 stations in cities.

Company Update

# Li Auto Inc



Live more, Bank less

---

**Maintain BUY rating, raise TPs to HK$214/US$54.** We revised up our FY24/25F core net earnings by 15%/17% to factor in the better sales outlook due to the launch of new models. Given that the launch of new models will likely enhance Li Auto's earnings fundamentals, we raise our FY24 target PE to 25x to reflect the improvement we see in Li Auto's future earnings fundamentals (previous: 23x). Maintain BUY on 2015 HK/LI US.

**Company Background**

Li Auto Inc is a leading Chinese smart EV maker that targets the mid to high-end segment of the Chinese passenger electric vehicle market. It particularly focuses on the premium extended-range electric vehicle (EREV) market, which makes it a pioneer in having successfully commercialised EREVs in China. Li Auto has three EREV models in the market – Li L7, Li L8, and Li L9. It also has strong R&D capabilities to support the powertrain system and development of charging technology. Since the start of its EREV sales in 2020, the company has chalked up over 300,000 units in sales.

## Quarterly Income Statement (RMBm)

Li Auto
Quarterly performance

| (RMBm) | 1Q22 | 2Q22 | 3Q22 | 4Q22 | 1Q23 | 2Q23 | 3Q23 | 4Q23 | Y-o-Y chg. (%) | Q-o-Q chg. (%) |
|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 9,562 | 8,733 | 9,342 | 17,650 | 18,787 | 28,653 | 34,679 | 41,732 | 136.4% | 20.3% |
| Cost of sales | -7,398 | -6,854 | -8,160 | -14,084 | -14,957 | -22,417 | -27,035 | -31,945 | 126.8% | 18.2% |
| Gross profit | 2,164 | 1,878 | 1,182 | 3,566 | 3,830 | 6,235 | 7,644 | 9,787 | 174.4% | 28.0% |
| R&D expenses | -1,374 | -1,532 | -1,804 | -2,070 | -1,852 | -2,426 | -2,817 | -3,491 | 68.6% | 23.9% |
| S G&A expenses | -1,203 | -1,325 | -1,507 | -1,630 | -1,645 | -2,309 | -2,544 | -3,270 | 100.6% | 28.5% |
| Other operating income | 0 | 0 | 0 | 0 | 73 | 125 | 56 | 10 | nm | -81.7% |
| Profit from operations | -413 | -978 | -2,130 | -134 | 405 | 1,626 | 2,339 | 3,036 | nm | 29.8% |
| Other (expense)/income | 432 | 333 | 428 | 302 | 568 | 726 | 612 | 1,140 | 277.2% | 86.3% |
| Profit before tax | 19 | -645 | -1,702 | 168 | 973 | 2,352 | 2,951 | 4,176 | 2378.8% | 41.5% |
| Income tax expense | -30 | 4 | 56 | 97 | -39 | -42 | -138 | 1,576 | 1527.9% | nm |
| Profit for the period | -11 | -641 | -1,646 | 265 | 934 | 2,310 | 2,813 | 5,752 | 2068.2% | 104.5% |
| Minority Interest | 0 | 23 | 5 | -8 | -4 | -17 | 10 | -94 | 1026.7% | nm |
| PATMI | -11 | -618 | -1,640 | 257 | 930 | 2,293 | 2,823 | 5,658 | 2102.1% | 100.4% |
| Net income from operation (non-GAAP) | 75 | -521 | -1,724 | 569 | 885 | 2,043 | 2,994 | 3,863 | 579.3% | 29.0% |
| Adjusted net income (non-GAAP) | 477 | -183 | -1,240 | 968 | 1,414 | 2,728 | 3,467 | 4,589 | 374.2% | 32.3% |
| Adjusted net income to shareholders (non-GAAP) | 477 | -160 | -1,235 | 959 | 1,410 | 2,711 | 3,478 | 4,494 | 368.5% | 29.2% |
| Share-based compensation | -488 | -458 | -405 | -702 | -480 | -417 | -654 | -827 | 17.7% | 26.3% |
| | | | | | | | | | | |
| **Margin Analysis** | | | | | | | | | | |
| Gross Profit Margin | 22.6% | 21.5% | 12.7% | 20.2% | 20.4% | 21.8% | 22.0% | 23.5% | 3.2 | 1.4 |
| Pre-tax Margin | 0.2% | -7.4% | -18.2% | 1.0% | 5.2% | 8.2% | 8.5% | 10.0% | 9.1 | 1.5 |
| Net Profit Margin | -0.1% | -7.1% | -17.6% | 1.5% | 4.9% | 8.0% | 8.1% | 13.6% | 12.1 | 5.4 |
| | | | | | | | | | | |
| **Sales Volume** | | | | | | | | | | |
| Total sales | 35,221 | 28,687 | 26,524 | 46,319 | 52,584 | 86,533 | 105,108 | 131,805 | 184.6% | 25.4% |
| | | | | | | | | | | |
| Vehicle gross margins (%) | 22.4 | 21.2 | 12.0 | 20.0 | 19.8 | 21.0 | 21.2 | 22.7 | 2.7 | 1.5 |

*Source: Company*

Company Update

## Li Auto Inc



### Historical PE and PB band

**Forward PE band (x)**



**PB band (x)**



*Source: Thomson Reuters, DBS HK*

Company Update

## Li Auto Inc

**Key Assumptions**

| FY Dec | 2021A | 2022A | 2023A | 2024F | 2025F |
|---|---|---|---|---|---|
| Vehicle sales volume (unit) | 90,491 | 133,246 | 376,030 | 695,655 | 904,352 |
| ASP (Rmb'000) | 288.7 | 331.0 | 319.9 | 310.3 | 313.4 |

*Source: Company, DBS HK*

**Segmental Breakdown (RMB m)**

| FY Dec | 2021A | 2022A | 2023A | 2024F | 2025F |
|---|---|---|---|---|---|
| Revenues (RMB m) | | | | | |
| Vehicle sales | 26,128 | 44,106 | 120,295 | 215,869 | 283,436 |
| Other sales and service | 881 | 1,180 | 3,557 | 5,691 | 8,536 |
| Total | 27,010 | 45,287 | 123,851 | 221,559 | 291,972 |
| Gross Profit (RMB m) | | | | | |
| Vehicle sales | 5,373 | 8,418 | 25,812 | 43,605 | 58,104 |
| Other sales and service | 389 | 372 | 1,684 | 2,675 | 4,012 |
| Total | 5,761 | 8,790 | 27,497 | 46,280 | 62,116 |
| Gross Profit Margins (%) | | | | | |
| Vehicle sales | 20.6 | 19.1 | 21.5 | 20.2 | 20.5 |
| Other sales and service | 44.1 | 31.5 | 47.4 | 47.0 | 47.0 |
| Total | 21.3 | 19.4 | 22.2 | 20.9 | 21.3 |

*Source: Company, DBS HK*

**Income Statement (RMB m)**

| FY Dec | 2021A | 2022A | 2023A | 2024F | 2025F |
|---|---|---|---|---|---|
| Revenue | 27,010 | 45,287 | 123,851 | 221,559 | 291,972 |
| Cost of Goods Sold | (21,248) | (36,496) | (96,355) | (175,279) | (229,855) |
| Gross Profit | 5,761 | 8,790 | 27,497 | 46,280 | 62,116 |
| Other Opng (Exp)/Inc | (5,677) | (10,392) | (17,711) | (33,292) | (42,293) |
| Operating Profit | 84 | (1,602) | 9,786 | 12,988 | 19,823 |
| Other Non Opg (Exp)/Inc | 187 | 626 | 1,048 | 1,258 | 1,321 |
| Associates & JV Inc | 0 | 0 | 0 | 0 | 0 |
| Net Interest  (Exp)/Inc | 677 | 870 | 1,997 | 2,078 | 2,377 |
| Dividend Income | 0 | 0 | 0 | 0 | 0 |
| Exceptional Gain/(Loss) | (1,101) | (2,033) | (2,484) | (2,379) | (2,379) |
| Pre-tax Profit | (153) | (2,139) | 10,347 | 13,945 | 21,142 |
| Tax | (169) | 127 | 1,357 | (976) | (1,480) |
| Minority Interest | 0 | 0 | 0 | 0 | 0 |
| Preference Dividend | 0 | 0 | 0 | 0 | 0 |
| Net Profit | (321) | (2,012) | 11,704 | 12,968 | 19,662 |
| Net Profit before Except. | 780 | 21 | 14,188 | 15,347 | 22,041 |
| EBITDA | 592 | (386) | 12,048 | 16,428 | 24,051 |
| Growth | | | | | |
| Revenue Gth (%) | 185.6 | 67.7 | 173.5 | 78.9 | 31.8 |
| EBITDA Gth (%) | N/A | N/A | N/A | 36.4 | 46.4 |
| Opg Profit Gth (%) | (116.0) | (2,006.0) | (710.9) | 32.7 | 52.6 |
| Net Profit Gth (%) | 59.4 | (526.0) | N/A | 10.8 | 51.6 |
| Margins & Ratio | | | | | |
| Gross Margins (%) | 21.3 | 19.4 | 22.2 | 20.9 | 21.3 |
| Opg Profit Margin (%) | 0.3 | (3.5) | 7.9 | 5.9 | 6.8 |
| Net Profit Margin (%) | (1.2) | (4.4) | 9.5 | 5.9 | 6.7 |
| ROAE (%) | (0.9) | (4.7) | 22.1 | 19.3 | 23.6 |
| ROA (%) | (0.7) | (2.7) | 10.2 | 8.5 | 11.2 |
| ROCE (%) | 0.2 | (2.9) | 14.3 | 14.3 | 18.3 |
| Div Payout Ratio (%) | N/A | N/A | 0.0 | 0.0 | 0.0 |
| Net Interest Cover (x) | NM | NM | NM | NM | NM |

*Source: Company, DBS HK*

Company Update

## Li Auto Inc

### Interim Income Statement (RMB m)

| FY Dec | 2H2021 | 1H2022 | 2H2022 | 1H2023 | 2H2023 |
|---|---|---|---|---|---|
| Revenue | 18,396 | 18,295 | 26,992 | 47,440 | 76,412 |
| Cost of Goods Sold | (14,204) | (14,253) | (22,244) | (37,374) | (58,980) |
| Gross Profit | 4,192 | 4,042 | 4,748 | 10,065 | 17,431 |
| Other Oper. (Exp)/Inc | (3,517) | (4,488) | (5,904) | (7,137) | (10,575) |
| Operating Profit | 674 | (446) | (1,156) | 2,929 | 6,857 |
| Other Non Opg (Exp)/Inc | 157 | 384 | 241 | 506 | 542 |
| Associates & JV Inc | 0 | 0 | 0 | 0 | 0 |
| Net Interest (Exp)/Inc | 301 | 381 | 489 | 788 | 1,209 |
| Exceptional Gain/(Loss) | (748) | (922) | (1,111) | (919) | (1,565) |
| Pre-tax Profit | 383 | (603) | (1,536) | 3,304 | 7,043 |
| Tax | (109) | (26) | 153 | (81) | 1,438 |
| Minority Interest | 0 | 0 | 0 | 0 | 0 |
| Net Profit | 274 | (629) | (1,383) | 3,223 | 8,481 |
| Net profit bef Except. | 1,022 | 294 | (273) | 4,142 | 10,046 |
| | | | | | |
| **Growth** | | | | | |
| Revenue Gth (%) | 176.3 | 112.4 | 46.7 | 159.3 | 183.1 |
| Opg Profit Gth (%) | (680.9) | (24.5) | (271.4) | (756.7) | (693.3) |
| Net Profit Gth (%) | N/A | (5.6) | N/A | N/A | N/A |
| | | | | | |
| **Margins** | | | | | |
| Gross Margins (%) | 22.8 | 22.1 | 17.6 | 21.2 | 22.8 |
| Opg Profit Margins (%) | 3.7 | (2.4) | (4.3) | 6.2 | 9.0 |
| Net Profit Margins (%) | 1.5 | (3.4) | (5.1) | 6.8 | 11.1 |

*Source: Company, DBS HK*

### Balance Sheet (RMB m)

| FY Dec | 2021A | 2022A | 2023A | 2024F | 2025F |
|---|---|---|---|---|---|
| Net Fixed Assets | 4,498 | 11,188 | 15,745 | 19,888 | 22,526 |
| Invts in Associates & JVs | 0 | 0 | 0 | 0 | 0 |
| Other LT Assets | 4,970 | 8,358 | 13,197 | 14,122 | 14,989 |
| Cash & ST Invts | 50,161 | 58,450 | 103,263 | 115,970 | 136,843 |
| Inventory | 1,618 | 6,805 | 6,872 | 7,903 | 8,851 |
| Debtors | 121 | 48 | 144 | 187 | 243 |
| Other Current Assets | 481 | 1,690 | 4,247 | 4,884 | 5,617 |
| Total Assets | 61,849 | 86,538 | 143,467 | 162,953 | 189,068 |
| | | | | | |
| ST Debt | 37 | 391 | 6,975 | 6,975 | 6,975 |
| Creditors | 9,414 | 20,032 | 51,881 | 57,070 | 61,637 |
| Other Current Liab | 2,658 | 6,950 | 13,887 | 15,232 | 16,488 |
| LT Debt | 5,961 | 9,231 | 1,747 | 747 | 247 |
| Other LT Liabilities | 2,715 | 4,748 | 8,402 | 9,385 | 10,515 |
| Shareholder's Equity | 41,064 | 45,186 | 60,575 | 73,544 | 93,206 |
| Minority Interests | 0 | 0 | 0 | 0 | 0 |
| Total Cap. & Liab. | 61,849 | 86,538 | 143,467 | 162,953 | 189,068 |
| | | | | | |
| Non-Cash Wkg. Capital | (9,852) | (18,439) | (54,504) | (59,328) | (63,415) |
| Net Cash/(Debt) | 44,163 | 48,828 | 94,540 | 108,247 | 129,620 |
| Debtors Turn (avg days) | 1.6 | 0.7 | 0.3 | 0.3 | 0.3 |
| Creditors Turn (avg days) | 109.8 | 149.7 | 137.9 | 114.9 | 95.5 |
| Inventory Turn (avg days) | 23.2 | 42.8 | 26.2 | 15.6 | 13.5 |
| Asset Turnover (x) | 0.5 | 0.6 | 1.1 | 1.4 | 1.7 |
| Current Ratio (x) | 4.3 | 2.4 | 1.6 | 1.6 | 1.8 |
| Quick Ratio (x) | 4.2 | 2.1 | 1.4 | 1.5 | 1.6 |
| Net Debt/Equity (X) | CASH | CASH | CASH | CASH | CASH |
| Net Debt/Equity ex MI (X) | CASH | CASH | CASH | CASH | CASH |
| Capex to Debt (%) | 57.4 | 53.2 | 77.6 | 91.9 | 85.8 |
| Z-Score (X) | NA | NA | NA | NA | NA |

*Source: Company, DBS HK*

Company Update

## Li Auto Inc



**Cash Flow Statement (RMB m)**

| FY Dec | 2021A | 2022A | 2023A | 2024F | 2025F |
|---|---|---|---|---|---|
| Pre-Tax Profit | (321) | (2,032) | 11,809 | 12,968 | 19,662 |
| Dep. & Amort. | 590 | 1,214 | 2,182 | 2,907 | 3,527 |
| Tax Paid | 0 | 0 | 0 | 0 | 0 |
| Assoc. & JV Inc/(loss) | 0 | 0 | 0 | 0 | 0 |
| (Pft)/ Loss on disposal of FAs | 34 | 65 | 0 | 0 | 0 |
| Chg in Wkg.Cap. | 6,616 | 5,035 | 34,323 | 2,553 | 2,006 |
| Other Operating CF | 1,422 | 3,098 | 2,379 | 2,379 | 2,379 |
| **Net Operating CF** | **8,340** | **7,380** | **50,694** | **20,807** | **27,573** |
| Capital Exp.(net) | (3,445) | (5,123) | (6,771) | (7,100) | (6,200) |
| Other Invts.(net) | (182) | 807 | 6,759 | 0 | 0 |
| Invts in Assoc. & JV | 0 | 0 | 0 | 0 | 0 |
| Div from Assoc & JV | 0 | 0 | 0 | 0 | 0 |
| Other Investing CF | (631) | (48) | 0 | 0 | 0 |
| **Net Investing CF** | **(4,257)** | **(4,365)** | **(12)** | **(7,100)** | **(6,200)** |
| Div Paid | 0 | 0 | 0 | 0 | 0 |
| Chg in Gross Debt | 170 | 3,080 | (2,000) | (1,000) | (500) |
| Capital  Issues | 11,006 | 2,469 | 0 | 0 | 0 |
| Other Financing CF | 5,533 | 90 | 2,185 | 0 | 0 |
| **Net Financing CF** | **16,710** | **5,639** | **185** | **(1,000)** | **(500)** |
| Currency Adjustments | (472) | 1,270 | 45 | 0 | 0 |
| Chg in Cash | 20,321 | 9,925 | 50,911 | 12,707 | 20,873 |
| Opg CFPS (RMB) | 0.93 | 1.21 | 8.32 | 9.28 | 12.99 |
| Free CFPS (RMB) | 2.64 | 1.16 | 22.32 | 6.97 | 10.86 |

*Source: Company, DBS HK*

Company Update

## Li Auto Inc



**HK Share - Target Price & Ratings 12-mth History**



| S.No. | Date | Closing Price | Target Price | Rating |
|---|---|---|---|---|
| 1 | 12-May-23 | HK$115.90 | HK$156.00 | BUY |
| 2 | 9-Aug-23 | HK$167.70 | HK$224.00 | BUY |
| 3 | 13-Nov-23 | HK$154.90 | HK$224.00 | BUY |
| 4 | 25-Jan-24 | HK$111.50 | HK$170.00 | BUY |

*Source: DBS HK*

*Analyst:    Rachel Miu*

**US Share - Target Price & Ratings 12-mth History**



| S.No. | Date | Closing Price | Target Price | Rating |
|---|---|---|---|---|
| 1 | 12-May-23 | US$23.61 | US$40.00 | BUY |
| 2 | 9-Aug-23 | US$42.63 | US$57.00 | BUY |
| 3 | 13-Nov-23 | US$42.63 | US$57.00 | BUY |
| 4 | 25-Jan-24 | US$28.35 | US$43.00 | BUY |

*Source: DBS HK*

*Analyst:    Rachel Miu*

Company Update

## Li Auto Inc



DBS Group Research recommendations are based on an Absolute Total Return* Rating system, defined as follows:

**STRONG BUY** (>20% total return over the next 3 months, with identifiable share price catalysts within this time frame)

**BUY** (>15% total return over the next 12 months for small caps, >10% for large caps)

**HOLD** (-10% to +15% total return over the next 12 months for small caps, -10% to +10% for large caps)

**FULLY VALUED** (negative total return, i.e.,  > -10% over the next 12 months)

**SELL** (negative total return of > -20% over the next 3 months, with identifiable share price catalysts within this time frame)

*Share price appreciation + dividends*

Completed Date:  6 Mar 2024 08:45:34 (HKT)
Dissemination Date: 6 Mar 2024 10:48:18 (HKT)

Sources for all charts and tables are DBS HK unless otherwise specified.

GENERAL DISCLOSURE/DISCLAIMER

**This report is prepared by DBS Bank (Hong Kong) Limited ("DBS HK").** This report is solely intended for the clients of DBS Bank Ltd., DBS Vickers Securities (Singapore) Pte Ltd. **("DBSVS")**, its respective connected and associated corporations and affiliates only and no part of this document may be (i) copied, photocopied or duplicated in any form or by any means or (ii) redistributed without the prior written consent of DBS HK.

The research set out in this report is based on information obtained from sources believed to be reliable, but we (which collectively refers to DBS Bank Ltd., DBSVS, its respective connected and associated corporations, affiliates and their respective directors, officers, employees and agents (collectively, the "**DBS Group**") have not conducted due diligence on any of the companies, verified any information or sources or taken into account any other factors which we may consider to be relevant or appropriate in preparing the research.  Accordingly, we do not make any representation or warranty as to the accuracy, completeness or correctness of the research set out in this report. Opinions expressed are subject to change without notice. This research is prepared for general circulation. Any recommendation contained in this document does not have regard to the specific investment objectives, financial situation and the particular needs of any specific addressee. This document is for the information of addressees only and is not to be taken in substitution for the exercise of judgement by addressees, who should obtain separate independent legal or financial advice. The DBS Group accepts no liability whatsoever for any direct, indirect and/or consequential loss (including any claims for loss of profit) arising from any use of and/or reliance upon this document and/or further communication given in relation to this document. This document is not to be construed as an offer or a solicitation of an offer to buy or sell any securities. The DBS Group, along with its affiliates and/or persons associated with any of them may from time to time have interests in the securities mentioned in this document. The DBS Group, may have positions in, and may effect transactions in securities mentioned herein and may also perform or seek to perform broking, investment banking and other banking services for these companies.

Any valuations, opinions, estimates, forecasts, ratings or risk assessments herein constitutes a judgment as of the date of this report, and there can be no assurance that future results or events will be consistent with any such valuations, opinions, estimates, forecasts, ratings or risk assessments. The information in this document is subject to change without notice, its accuracy is not guaranteed, it may be incomplete or condensed, it may not contain all material information concerning the company (or companies) referred to in this report and the DBS Group is under no obligation to update the information in this report.

This publication has not been reviewed or authorized by any regulatory authority in Singapore, Hong Kong or elsewhere. There is no planned schedule or frequency for updating research publication relating to any issuer.

The valuations, opinions, estimates, forecasts, ratings or risk assessments described in this report were based upon a number of estimates and assumptions and are inherently subject to significant uncertainties and contingencies. It can be expected that one or more of the estimates on which the valuations, opinions, estimates, forecasts, ratings or risk assessments were based will not materialize or will vary significantly from actual results. Therefore, the inclusion of the valuations, opinions, estimates, forecasts, ratings or risk assessments described herein IS NOT TO BE RELIED UPON as a representation and/or warranty by the DBS Group (and/or any persons associated with the aforesaid entities), that:
(a)     such valuations, opinions, estimates, forecasts, ratings or risk assessments or their underlying assumptions will be achieved, and
(b)     there is any assurance that future results or events will be consistent with any such valuations, opinions, estimates, forecasts, ratings or risk assessments stated therein.

Please contact the primary analyst for valuation methodologies and assumptions associated with the covered companies or price targets. Any assumptions made in this report that refers to commodities, are for the purposes of making forecasts for the company (or companies) mentioned herein. They are not to be construed as recommendations to trade in the physical commodity or in the futures contract relating to the commodity referred to in this report.

Company Update

## Li Auto Inc

DBS Vickers Securities (USA) Inc ("DBSVUSA"), a US-registered broker-dealer, does not have its own investment banking or research department, has not participated in any public offering of securities as a manager or co-manager or in any other investment banking transaction in the past twelve months and does not engage in market-making.

ANALYST CERTIFICATION

The research analyst(s) primarily responsible for the content of this research report, in part or in whole, certifies that the views about the companies and their securities expressed in this report accurately reflect his/her personal views. The analyst(s) also certifies that no part of his/her compensation was, is, or will be, directly or indirectly, related to specific recommendations or views expressed in the report. The research analyst (s) primarily responsible for the content of this research report, in part or in whole, certifies that he or his associate[1] does not serve as an officer of the issuer or the new listing applicant (which includes in the case of a real estate investment trust, an officer of the management company of the real estate investment trust; and in the case of any other entity, an officer or its equivalent counterparty of the entity who is responsible for the management of the issuer or the new listing applicant) and the research analyst(s) primarily responsible for the content of this research report or his associate does not have financial interests[2] in relation to an issuer or a new listing applicant that the analyst reviews. DBS Group has procedures in place to eliminate, avoid and manage any potential conflicts of interests that may arise in connection with the production of research reports. The research analyst(s) responsible for this report operates as part of a separate and independent team to the investment banking function of the DBS Group and procedures are in place to ensure that confidential information held by either the research or investment banking function is handled appropriately. There is no direct link of DBS Group's compensation to any specific investment banking function of the DBS Group.

COMPANY-SPECIFIC / REGULATORY DISCLOSURES

1. DBS Bank Ltd, DBS HK, DBSVS or their subsidiaries and/or other affiliates have a proprietary position in Li Auto (2015 HK) recommended in this report as of 01 Mar 2024.

   DBS Bank Ltd, DBS HK, DBSVS or their subsidiaries and/or other affiliates have a proprietary position in LI AUTO ADR (LI US) recommended in this report as of 31 Jan 2024.

2. Compensation for investment banking services:
   DBSVUSA does not have its own investment banking or research department, nor has it participated in any public offering of securities as a manager or co-manager or in any other investment banking transaction in the past twelve months. Any US persons wishing to obtain further information, including any clarification on disclosures in this disclaimer, or to effect a transaction in any security discussed in this document should contact DBSVUSA exclusively.

3. Disclosure of previous investment recommendation produced:
   DBS Bank Ltd, DBSVS, DBS HK, their subsidiaries and/or other affiliates of DBSVUSA may have published other investment recommendations in respect of the same securities / instruments recommended in this research report during the preceding 12 months. Please contact the primary analyst listed on page 1 of this report to view previous investment recommendations published by DBS Bank Ltd, DBS HK, DBSVS, their subsidiaries and/or other affiliates of DBSVUSA in the preceding 12 months.

---

[1] An associate is defined as (i) the spouse, or any minor child (natural or adopted) or minor step-child, of the analyst; (ii) the trustee of a trust of which the analyst, his spouse, minor child (natural or adopted) or minor step-child, is a beneficiary or discretionary object; or (iii) another person accustomed or obliged to act in accordance with the directions or instructions of the analyst.

[2] Financial interest is defined as interests that are commonly known financial interest, such as investment in the securities in respect of an issuer or a new listing applicant, or financial accommodation arrangement between the issuer or the new listing applicant and the firm or analysis. This term does not include commercial lending conducted at arm's length, or investments in any collective investment scheme other than an issuer or new listing applicant notwithstanding the fact that the scheme has investments in securities in respect of an issuer or a new listing applicant.

Company Update

**Li Auto Inc**

DBS
Live more, Bank less

RESTRICTIONS ON DISTRIBUTION

| | |
|---|---|
| General | This report is not directed to, or intended for distribution to or use by, any person or entity who is a citizen or resident of or located in any locality, state, country or other jurisdiction where such distribution, publication, availability or use would be contrary to law or regulation. |
| Australia | This report is being distributed in Australia by DBS Bank Ltd, DBSVS or DBS Vickers (Hong Kong) Limited ("DBSV HK"). DBS Bank Ltd holds Australian Financial Services Licence no. 475946. |
| | DBS Bank Ltd, DBSVS and DBSV HK are exempted from the requirement to hold an Australian Financial Services Licence under the Corporation Act 2001 ("CA") in respect of financial services provided to the recipients. Both DBS Bank Ltd and DBSVS are regulated by the Monetary Authority of Singapore under the laws of Singapore, and DBSV HK is regulated by the Hong Kong Securities and Futures Commission under the laws of Hong Kong, which differ from Australian laws. |
| | Distribution of this report is intended only for "wholesale investors" within the meaning of the CA. |
| Hong Kong | This report is being distributed in Hong Kong by DBS Bank Ltd, DBS Bank (Hong Kong) Limited and DBS Vickers (Hong Kong) Limited, all of which are registered with or licensed by the Hong Kong Securities and Futures Commission to carry out the regulated activity of advising on securities. DBS Bank Ltd., Hong Kong Branch is a limited liability company incorporated in Singapore. |
| | For any query regarding the materials herein, please contact Dennis Lam (Reg No. AH 8290) at dbsvhk@dbs.com. |
| Indonesia | This report is being distributed in Indonesia by PT DBS Vickers Sekuritas Indonesia. |
| Malaysia | This report is distributed in Malaysia by AllianceDBS Research Sdn Bhd ("ADBSR"). Recipients of this report, received from ADBSR are to contact the undersigned at 603-2604 3333 in respect of any matters arising from or in connection with this report. In addition to the General Disclosure/Disclaimer found at the preceding page, recipients of this report are advised that ADBSR (the preparer of this report), its holding company Alliance Investment Bank Berhad, their respective connected and associated corporations, affiliates, their directors, officers, employees, agents and parties related or associated with any of them may have positions in, and may effect transactions in the securities mentioned herein and may also perform or seek to perform broking, investment  banking/corporate advisory and other services for the subject companies. They may also have received compensation and/or seek to obtain compensation for broking, investment banking/corporate advisory and other services from the subject companies. |
| | Wong Ming Tek, Executive Director, ADBSR |
| Singapore | This report is distributed in Singapore by DBS Bank Ltd (Company Regn. No. 196800306E) or DBSVS (Company Regn No. 198600294G), both of which are Exempt Financial Advisers as defined in the Financial Advisers Act and regulated by the Monetary Authority of Singapore. DBS Bank Ltd and/or DBSVS, may distribute reports produced by its respective foreign entities, affiliates or other foreign research houses pursuant to an arrangement under Regulation 32C of the Financial Advisers Regulations. Where the report is distributed in Singapore to a person who is not an Accredited Investor, Expert Investor or an Institutional Investor, DBS Bank Ltd accepts legal responsibility for the contents of the report to such persons only to the extent required by law. Singapore recipients should contact DBS Bank Ltd at 6878 8888 for matters arising from, or in connection with the report. |
| Thailand | This report is being distributed in Thailand by DBS Vickers Securities (Thailand) Co Ltd. |
| | For any query regarding the materials herein, please contact [Chanpen Sirithanarattanakul] at [research@th.dbs.com] |
| United Kingdom | This report is produced by DBS HK which is regulated by the Hong Kong Monetary Authority |
| | This report is disseminated in the United Kingdom by DBS Bank Ltd, London Branch ("DBS UK"). DBS Bank Ltd is regulated by the Monetary Authority of Singapore. DBS UK is authorised by the Prudential Regulation Authority and is subject to regulation by the Financial Conduct Authority and limited regulation by the Prudential Regulation Authority. Details about the extent of our regulation by the Prudential Regulation Authority are available from us on request. |
| | In respect of the United Kingdom, this report is solely intended for the clients of DBS UK, its respective connected and associated corporations and affiliates only and no part of this document may be (i) copied, photocopied or duplicated in any form or by any means or (ii) redistributed without the prior written consent of DBS UK. This communication is directed at persons having professional experience in matters relating to investments. Any investment activity following from this communication will only be engaged in with such persons. Persons who do not have professional experience in matters relating to investments should not rely on this communication. |

Company Update

## Li Auto Inc



| Dubai International Financial Centre | This communication is provided to you as a Professional Client or Market Counterparty as defined in the DFSA Rulebook Conduct of Business Module (the "COB Module"), and should not be relied upon or acted on by any person which does not meet the criteria to be classified as a Professional Client or Market Counterparty under the DFSA rules.<br><br>This communication is from the branch of DBS Bank Ltd operating in the Dubai International Financial Centre (the "DIFC") under the trading name "DBS Bank Ltd. (DIFC Branch)" ("DBS DIFC"), registered with the DIFC Registrar of Companies under number 156 and having its registered office at units 608 - 610, 6th Floor, Gate Precinct Building 5, PO Box 506538, DIFC, Dubai, United Arab Emirates.<br><br>DBS DIFC is regulated by the Dubai Financial Services Authority (the "DFSA") with a DFSA reference number F000164. For more information on DBS DIFC and its affiliates, please see http://www.dbs.com/ae/our--network/default.page.<br><br>Where this communication contains a research report, this research report is prepared by the entity referred to therein, which may be DBS Bank Ltd or a third party, and is provided to you by DBS DIFC. The research report has not been reviewed or authorised by the DFSA. Such research report is distributed on the express understanding that, whilst the information contained within is believed to be reliable, the information has not been independently verified by DBS DIFC.<br><br>Unless otherwise indicated, this communication does not constitute an "Offer of Securities to the Public" as defined under Article 12 of the Markets Law (DIFC Law No.1 of 2012) or an "Offer of a Unit of a Fund" as defined under Article 19(2) of the Collective Investment Law (DIFC Law No.2 of 2010).<br><br>The DFSA has no responsibility for reviewing or verifying this communication or any associated documents in connection with this investment and it is not subject to any form of regulation or approval by the DFSA. Accordingly, the DFSA has not approved this communication or any other associated documents in connection with this investment nor taken any steps to verify the information set out in this communication or any associated documents, and has no responsibility for them. The DFSA has not assessed the suitability of any investments to which the communication relates and, in respect of any Islamic investments (or other investments identified to be Shari'a compliant), neither we nor the DFSA has determined whether they are Shari'a compliant in any way.<br><br>Any investments which this communication relates to may be illiquid and/or subject to restrictions on their resale. Prospective purchasers should conduct their own due diligence on any investments. If you do not understand the contents of this document you should consult an authorised financial adviser. |
| United States | This report was prepared by DBS HK.  DBSVUSA did not participate in its preparation.  The research analyst(s) named on this report are not registered as research analysts with FINRA and are not associated persons of DBSVUSA. The research analyst(s) are not subject to FINRA Rule 2241 restrictions on analyst compensation, communications with a subject company, public appearances and trading securities held by a research analyst. This report is being distributed in the United States by DBSVUSA, which accepts responsibility for its contents. This report may only be distributed to Major U.S. Institutional Investors (as defined in SEC Rule 15a-6) and to such other institutional investors and qualified persons as DBSVUSA may authorize.  Any U.S. person receiving this report who wishes to effect transactions in any securities referred to herein should contact DBSVUSA directly and not its affiliate. |
| Other jurisdictions | In any other jurisdictions, except if otherwise restricted by laws or regulations, this report is intended only for qualified, professional, institutional or sophisticated investors as defined in the laws and regulations of such jurisdictions. |

**DBS Bank (Hong Kong) Limited**

13 th Floor One Island East, 18 Westlands Road, Quarry Bay, Hong Kong

Tel: (852) 3668-4181, Fax: (852) 2521-1812

Company Update

**Li Auto Inc**



DBS Regional Research Offices

| HONG KONG | SINGAPORE | INDONESIA |
|---|---|---|
| DBS Bank (Hong Kong) Ltd | DBS Bank Ltd | PT DBS Vickers Sekuritas (Indonesia) |
| Contact: Dennis Lam | Contact: Andy Sim | Contact: Maynard Priajaya Arif |
| 13th Floor One Island East, | 12 Marina Boulevard, | DBS Bank Tower |
| 18 Westlands Road, Quarry Bay, Hong Kong | Marina Bay Financial Centre Tower 3 | Ciputra World 1, 32/F |
| Tel: 852 3668 4181 | Singapore 018982 | Jl. Prof. Dr. Satrio Kav. 3-5 |
| Fax: 852 2521 1812 | Tel: 65 6878 8888 | Jakarta 12940, Indonesia |
| e-mail: dbsvhk@dbs.com | e-mail: groupresearch@dbs.com | Tel: 62 21 3003 4900 |
|  | Company Regn. No. 196800306E | Fax: 6221 3003 4943 |
|  |  | e-mail: indonesiaresearch@dbs.com |

THAILAND
DBS Vickers Securities (Thailand) Co Ltd
Contact: Chanpen Sirithanarattanakul
989 Siam Piwat Tower Building,
9th, 14th-15th Floor
Rama 1 Road, Pathumwan,
Bangkok Thailand 10330
Tel. 66 2 857 7831
Fax: 66 2 658 1269
e-mail: research@th.dbs.com
Company Regn. No 0105539127012
Securities and Exchange Commission, Thailand

# China / Hong Kong Company Update

# Li Auto Inc

**Bloomberg**: 2015 HK Equity | LI US Equity | **Reuters**: 2015.HK | LI.OQ        **Refer to important disclosures at the end of this report**

DBS Group Research . Equity                                                27 May 2024

## HK: BUY

**Last Traded Price ( 24 May 2024):**HKD78.25(**HSI :** 18,609)
**Price Target 12-mth:** HKD112 (43.1% upside) (Prev HKD214)

## US: BUY

**Last Traded Price ( 24 May 2024):**US$20.31(**NASDAQ :** 16,921)
**Price Target 12-mth:** US$29.00 (42.8% upside) (Prev US$54.00)
Analyst
Rachel Miu +852 36684191   rachel_miu@dbs.com

 **View our full data-driven analysis and more at [DBS Insights Direct](#)**

**What's New**

- 1Q24 non-GAAP earnings -9.7% y/y to CNY1.3bn, missing consensus on mild erosion of vehicle margins and higher-than-expected opex
- 2Q24 sales target at 105-110k (+21%-27% y/y), revenue target at CNY29.9-31.4bn (+4.2%-9.4% y/y); delaying BEV model launches to 1H25 to focus on infrastructure development in 2H24
- We cut our FY24/25F core net earnings by 18%/14% to factor in uncertain sales outlook and margin pressure
- Maintain BUY as most negatives should have been priced in after recent correction; Cut TPs to HKD112/USD29, benchmarked to 16x FY24F PE (prev. TPs: HKD214/USD54 on 25x FY24F PE)

**Price Relative**



**Forecasts and Valuation (HK Shares)**

| FY Dec (RMBm) | 2022A | 2023A | 2024F | 2025F |
|---|---|---|---|---|
| Turnover | 45,287 | 123,851 | 177,111 | 233,895 |
| EBITDA | (386) | 12,048 | 12,796 | 19,768 |
| Pre-tax Profit | (2,139) | 10,347 | 10,690 | 17,411 |
| Net Profit | (2,012) | 11,704 | 10,155 | 16,540 |
| Net Pft (Pre Ex) (core profit) | 21 | 14,188 | 12,534 | 18,919 |
| Net Profit Gth (Pre-ex) (%) | (526.0) | N/A | (13.2) | 62.9 |
| EPS (RMB) | (1.04) | 5.95 | 5.16 | 8.41 |
| EPS (HKD) | (1.12) | 6.43 | 5.58 | 9.09 |
| Core EPS (RMB) | 0.01 | 7.21 | 6.37 | 9.61 |
| Core EPS (HKD) | 0.01 | 7.80 | 6.89 | 10.39 |
| EPS Gth (%) | (497.6) | N/A | (13.2) | 62.9 |
| Core EPS Gth (%) | (97.5) | 67.132. | (11.7) | 50.9 |
| Diluted EPS (HKD) | (1.12) | 6.43 | 5.58 | 9.09 |
| DPS (HKD) | 0.00 | 0.00 | 0.00 | 0.00 |
| BV Per Share (HKD) | 25.17 | 33.28 | 38.86 | 47.95 |
| PE (X) | nm | 12.2 | 14.0 | 8.6 |
| CorePE (X) | 6748.9 | 10.0 | 11.4 | 7.5 |
| P/Cash Flow (X) | 19.0 | 2.8 | 8.2 | 6.0 |
| P/Free CF (X) | 62.2 | 3.2 | 13.2 | 8.0 |
| EV/EBITDA (X) | nm | 4.0 | 2.9 | 1.0 |
| Net Div Yield (%) | 0.0 | 0.0 | 0.0 | 0.0 |
| P/Book Value (X) | 3.1 | 2.4 | 2.0 | 1.6 |
| Net Debt/Equity (X) | CASH | CASH | CASH | CASH |
| ROAE(%) | (4.7) | 22.1 | 15.5 | 20.9 |
| Earnings Rev (%): | | | (22) | (16) |
| Consensus EPS (RMB) | | | 4.09 | 6.52 |
| Other Broker Recs: | | B:38 | S:1 | H:0 |

*Source of all data on this page: Company, DBS Bank (Hong Kong) Limited ("DBS HK"), Thomson Reuters*

## Focusing on long-term growth

**Investment Thesis**

**Expect production ramp-up of Li L6 and price cuts to lead to sequential improvement in delivery volume from 2Q24.** Li Auto, the leading player in the EREV industry, expects 2Q24 total revenue of between CNY29.9-31.4bn (+4.2%-9.4% y/y), supported by anticipated vehicle deliveries of 105-110k (+21%-27% y/y). The improvement in its monthly sales target for May-Jun 2024 (~41k per month) is likely to be driven by price cuts on Li L7, L8, L9, and MEGA announced last month, and the ramp-up in production of its new model Li L6. Up till the end of the Golden Week holiday, preorders for Li L6 has reached 41k. We expect Li L6 will be a major contributor from 2H24, after production has been fully ramped up.

**Delaying BEV launches to 1H25, prioritising fundamental infrastructure and long-term growth.** Li Auto will delay the launch of its three BEV models from 2H24 to 1H25. We believe that the company will prioritise the development of its charging capabilities to ensure sufficient BEV infrastructure is ready before launching its BEVs. We believe Li Auto is prioritising long-term growth and building strong company fundamentals over short-term profitability.

**Expect GP margin to improve past 2Q24.** While the company's vehicle margin has slightly eroded by 0.5ppt y/y to 19.8% in 1Q24, we expect it to continue to endure the margin pressure in 2Q24. The company is still in the recovery stage post the unsuccessful launch of MEGA and expects 2Q24 to be the most challenging quarter this year. We cut our FY24 GP margin forecast by 0.8ppt to 20.1% to factor in the near-term margin pressure. We expect a sequential improvement in the GP margin past 2Q24, after Li Auto has fully ramped up its Li L6 production.

**Maintain BUY, cut TPs to HKD112/USD29 (vs. HKD214/USD54 previously).** We cut our FY24/25F core net earnings by 18%/14% to factor in the uncertain sales outlook and margin pressure. Subsequently, we revised down our TPs to HKD112/USD29 based on 16x FY24F PE (25x previously) considering the intense market competition. Maintain BUY, as Li Auto remains a leader in the EREV industry and one of the profitable EV players to date. We believe the recent correction in its share price has reflected most of the negatives while it has yet to price in the potential upside of Li L6 after production is ramped up.

**Key Risks**

Slowdown of the Chinese NEV market and unsatisfactory sales data for Li L6 may hurt Li Auto's earnings.

**At A Glance**

| | |
|---|---|
| Issued Capital (m shrs) | 1,766 |
| Mkt Cap (HKm/US$m) | 139,354 / 17,844 |
| Major Shareholders (%) | |
|   Meituan | 14.6 |
|   Wang (Xing) | 6.9 |
|   Li (Xiang) | 6.1 |
| Free Float (%) | 72.3 |
| 3m Avg. Daily Val. (US$m) | 148.1 |
| GICS Industry: Consumer Discretionary / Automobiles & Components | |

![DBS Insights Direct]  **[Watchlist the stock on Insights Direct to receive prompt updates](#)**

ed- BM / sa- CS /AH

Company Update

# Li Auto Inc



## WHAT'S NEW

**Focusing on long-term growth**

**1Q24 non-GAAP net profit below consensus on mild erosion of vehicle margin and higher-than-expected operating expenses.** Li Auto recorded revenue of CNY25.6bn (+36% y/y, -39% q/q), of which vehicle sales rose 32% y/y to CNY24.3bn (-40% q/q). The revenue growth was driven by an increase in vehicle deliveries, which expanded 53% y/y to 80.4k vehicles in 1Q24, but this was much lower than its original target of 100-103k units set before the unsuccessful MEGA launch.

Vehicle margin slightly eroded 0.5ppt y/y to 19.8% in 1Q24, despite intensive market competition and industry-wide price cuts. Overall gross margin remains resilient at 20.6%, +0.2ppt y/y. Non-GAAP net profit recorded a 9% decrease y/y to CNY1.3bn, largely because of a surge in operating expenses in 1Q24 (R&D/SG&A expenses increased 65%/81% y/y to CNY3.0bn each).

**2Q24 shipment volume and revenue guidance.** Looking forward, Li Auto targets to achieve 105-110k units in sales in 2Q24 (+21%-27% y/y), which translates to a monthly sales target of ~41k for May-Jun 2024 (given Apr 24 deliveries were at 25.8k). We believe the sequential increase in its monthly sales target is driven by the CNY18-30k in price cuts for Li L7, L8, L9, and MEGA announced last month, which improves the company's product competitiveness, and the production ramp up of its new model Li L6, for which monthly production capacity is expected to reach 20k next month. The company also announced preorders for Li L6 reached 41k up till the end of the Golden Week holiday. We expect Li L6 will be a major contributor from 2H24, after production has been fully ramped up. Total revenue in 2Q24 is expected to reach CNY29.9-31.4bn (+4.2%-9.4% y/y). The slower growth in revenue compared to sales volume growth is largely because of a ~15% y/y decrease in the average selling price (ASP), caused by price cuts and a change in the product mix.

**Short-term pressure on margin outlook.** Management described the company is still in the recovery stage post the unsuccessful MEGA launch since early Mar and anticipates 2Q24 to be the most challenging quarter this year. Given the price cuts announced in Apr 24 and the release of its new model Li L6, we cut our FY24 GP margin forecast by 0.8ppt to 20.1% to factor in the near-term gross margin pressure in 2Q24. We expect a sequential improvement in the GP margin past 2Q24, after Li Auto has fully ramped up its Li L6 production.

**Focusing on infrastructure development in 2H24; delaying BEV launches.** The company is expected to focus on infrastructure development in 2H24. Management emphasized the importance of having sufficient charging stations prior to the launch of its battery electric vehicles (BEVs). Thus, the company is prioritising the development of its charging capabilities in 2H24 and will delay the launch of its three BEV models from 2H24 to 1H25. We cut our FY24 sales volume forecast by ~19% to 564k, to factor in the delay in BEV launches and the underwhelming sales performance post the MEGA launch. To date, Li Auto has 1,770 charging stalls and 404 supercharging stations, and has a total of 488 retail stores (+43 this year).

Moreover, Li Auto will continue to allocate resources to upgrade its advanced driver assistance system (ADAS) capabilities. This month, the company launched public beta testing for city Navigate on Autopilot (NOA) on its Li AD Max 3.0. The company plans to deploy city NOA in all its AD Max vehicles through over-the-air (OTA) in 3Q24, after the completion of initial nationwide testing.

**Maintain BUY rating, cut TPs to HKD112/USD29 (vs. HKD214/USD54 previously).** We cut our FY24/25F core net earnings by 18%/14% to factor in an uncertain sales outlook and margin pressure for Li Auto. We also revised down our TPs to HKD112/USD29 based on 16x FY24F PE (previously 25x) considering the intense market competition. We maintain our BUY rating, as Li Auto is still one of the profitable pure EV players to date and remains a leader in the EREV industry. We believe the recent correction in its share price has reflected most of the negatives, while it has yet to price in the potential upside from the Li L6 model after production is ramped up.

## Company Background
Li Auto Inc is a leading Chinese smart EV maker that targets the mid to high-end segment of the Chinese passenger electric vehicle market. It particularly focuses on the premium extended-range electric vehicle (EREV) market, which makes it a pioneer in having successfully commercialised EREVs in China. Li Auto has three EREV models in the market – Li L7, Li L8, and Li L9. It also has strong R&D capabilities to support the powertrain system and development of charging technology. Since the start of its EREV sales in 2020, the company has chalked up over 300,000 units in sales.

Company Update

## Li Auto Inc



### Quarterly Income Statement (RMB m)

| (RMBm) | 1Q22 | 2Q22 | 3Q22 | 4Q22 | 1Q23 | 2Q23 | 3Q23 | 4Q23 | 1Q24 | Y-o-Y chg. (%) | Q-o-Q chg. (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 9,562 | 8,733 | 9,342 | 17,650 | 18,787 | 28,653 | 34,679 | 41,732 | 25,634 | 36.4% | -38.6% |
| Cost of sales | (7,398) | (6,854) | (8,160) | (14,084) | (14,957) | (22,417) | (27,035) | (31,945) | (20,349) | 36.1% | -36.3% |
| Gross profit | 2,164 | 1,878 | 1,182 | 3,566 | 3,830 | 6,235 | 7,644 | 9,787 | 5,284 | 38.0% | -46.0% |
| R&D expenses | (1,374) | (1,532) | (1,804) | (2,070) | (1,852) | (2,426) | (2,817) | (3,491) | (3,049) | 64.6% | -12.7% |
| S G&A expenses | (1,203) | (1,325) | (1,507) | (1,630) | (1,645) | (2,309) | (2,544) | (3,270) | (2,978) | 81.0% | -8.9% |
| Other operating income | 0 | 0 | 0 | 0 | 73 | 125 | 56 | 10 | 157 | 116.3% | 1436.2% |
| Profit from operations | (413) | (978) | (2,130) | (134) | 405 | 1,626 | 2,339 | 3,036 | (585) | nm | nm |
| Other (expense)/income | 432 | 333 | 428 | 302 | 568 | 726 | 612 | 1,140 | 1,260 | 122.1% | 10.6% |
| Profit before tax | 19 | (645) | (1,702) | 168 | 973 | 2,352 | 2,951 | 4,176 | 676 | -30.6% | -83.8% |
| Income tax expense | (30) | 4 | 56 | 97 | (39) | (42) | (138) | 1,576 | (84) | 116.8% | nm |
| Profit for the period | (11) | (641) | (1,646) | 265 | 934 | 2,310 | 2,813 | 5,752 | 591 | -36.7% | -89.7% |
| Minority Interest | 0 | 23 | 5 | (8) | (4) | (17) | 10 | (94) | 1 | nm | nm |
| PATMI | (11) | (618) | (1,640) | 257 | 930 | 2,293 | 2,823 | 5,658 | 593 | -36.3% | -89.5% |
| Net income from operation (non-GAAP) | 75 | (521) | (1,724) | 569 | 885 | 2,043 | 2,994 | 3,863 | 100 | -88.7% | -97.4% |
| Adjusted net income (non-GAAP) | 477 | (183) | (1,240) | 968 | 1,414 | 2,728 | 3,467 | 4,589 | 1,276 | -9.7% | -72.2% |
| Adjusted net income to shareholders (non-GAAP) | 477 | (160) | (1,235) | 959 | 1,410 | 2,711 | 3,478 | 4,494 | 1,278 | -9.4% | -71.6% |
| Share-based compensation | (488) | (458) | (405) | (702) | (480) | (417) | (654) | (827) | (685) | 42.7% | -17.1% |
| **Margin Analysis** | | | | | | | | | | | |
| Gross Profit Margin | 22.6% | 21.5% | 12.7% | 20.2% | 20.4% | 21.8% | 22.0% | 23.5% | 20.6% | 0.2 | -2.8 |
| Pre-tax Margin | 0.2% | -7.4% | -18.2% | 1.0% | 5.2% | 8.2% | 8.5% | 10.0% | 2.6% | -2.5 | -7.4 |
| Net Profit Margin | -0.1% | -7.1% | -17.6% | 1.5% | 4.9% | 8.0% | 8.1% | 13.6% | 2.3% | -2.6 | -11.2 |
| **Sales Volume** | | | | | | | | | | | |
| Total sales | 35,221 | 28,687 | 26,524 | 46,319 | 52,584 | 86,533 | 105,108 | 131,805 | 80,400 | 52.9% | -39.0% |

*Source: Company, DBS HK*

### Historical PE and PB band

#### Forward PE band (x)



#### PB band (x)



*Source: Thomson Reuters, DBS HK*

Company Update



## Li Auto Inc

### Key Assumptions

| FY Dec | 2021A | 2022A | 2023A | 2024F | 2025F |
|---|---|---|---|---|---|
| Vehicle sales volume (unit) | 90,491 | 133,246 | 376,030 | 564,045 | 733,258 |
| ASP (Rmb'000) | 288.7 | 331.0 | 319.9 | 303.9 | 307.0 |

*Source: Company, DBS HK*

### Segmental Breakdown (RMB m)

| FY Dec | 2021A | 2022A | 2023A | 2024F | 2025F |
|---|---|---|---|---|---|
| **Revenues (RMB m)** | | | | | |
| Vehicle sales | 26,128 | 44,106 | 120,295 | 171,420 | 225,074 |
| Other sales and service | 881 | 1,180 | 3,557 | 5,691 | 8,821 |
| Total | 27,010 | 45,287 | 123,851 | 177,111 | 233,895 |
| **Gross Profit (RMB m)** | | | | | |
| Vehicle sales | 5,373 | 8,418 | 25,812 | 32,913 | 45,015 |
| Other sales and service | 389 | 372 | 1,684 | 2,675 | 4,146 |
| Total | 5,761 | 8,790 | 27,497 | 35,587 | 49,161 |
| **Gross Profit Margins (%)** | | | | | |
| Vehicle sales | 20.6 | 19.1 | 21.5 | 19.2 | 20.0 |
| Other sales and service | 44.1 | 31.5 | 47.4 | 47.0 | 47.0 |
| Total | 21.3 | 19.4 | 22.2 | 20.1 | 21.0 |

*Source: Company, DBS HK*

Company Update

## Li Auto Inc

**DBS**
Live more, Bank less

### Income Statement (RMB m)

| FY Dec | 2021A | 2022A | 2023A | 2024F | 2025F |
|---|---|---|---|---|---|
| Revenue | 27,010 | 45,287 | 123,851 | 177,111 | 233,895 |
| Cost of Goods Sold | (21,248) | (36,496) | (96,355) | (141,523) | (184,734) |
| **Gross Profit** | **5,761** | **8,790** | **27,497** | **35,587** | **49,161** |
| Other Opng (Exp)/Inc | (5,677) | (10,392) | (17,711) | (25,959) | (33,173) |
| **Operating Profit** | **84** | **(1,602)** | **9,786** | **9,628** | **15,987** |
| Other Non Opg (Exp)/Inc | 187 | 626 | 1,048 | 1,363 | 1,499 |
| Associates & JV Inc | 0 | 0 | 0 | 0 | 0 |
| Net Interest (Exp)/Inc | 677 | 870 | 1,997 | 2,078 | 2,303 |
| Dividend Income | 0 | 0 | 0 | 0 | 0 |
| Exceptional Gain/(Loss) | (1,101) | (2,033) | (2,484) | (2,379) | (2,379) |
| **Pre-tax Profit** | **(153)** | **(2,139)** | **10,347** | **10,690** | **17,411** |
| Tax | (169) | 127 | 1,357 | (534) | (871) |
| Minority Interest | 0 | 0 | 0 | 0 | 0 |
| Preference Dividend | 0 | 0 | 0 | 0 | 0 |
| **Net Profit** | **(321)** | **(2,012)** | **11,704** | **10,155** | **16,540** |
| Net Profit before Except. | 780 | 21 | 14,188 | 12,534 | 18,919 |
| EBITDA | 592 | (386) | 12,048 | 12,796 | 19,768 |
| **Growth** | | | | | |
| Revenue Gth (%) | 185.6 | 67.7 | 173.5 | 43.0 | 32.1 |
| EBITDA Gth (%) | N/A | N/A | N/A | 6.2 | 54.5 |
| Opg Profit Gth (%) | (116.0) | (2,006.0) | (710.9) | (1.6) | 66.0 |
| Net Profit Gth (%) | 59.4 | (526.0) | N/A | (13.2) | 62.9 |
| **Margins & Ratio** | | | | | |
| Gross Margins (%) | 21.3 | 19.4 | 22.2 | 20.1 | 21.0 |
| Opg Profit Margin (%) | 0.3 | (3.5) | 7.9 | 5.4 | 6.8 |
| Net Profit Margin (%) | (1.2) | (4.4) | 9.5 | 5.7 | 7.1 |
| ROAE (%) | (0.9) | (4.7) | 22.1 | 15.5 | 20.9 |
| ROA (%) | (0.7) | (2.7) | 10.2 | 6.7 | 9.6 |
| ROCE (%) | 0.2 | (2.9) | 14.3 | 11.1 | 15.8 |
| Div Payout Ratio (%) | N/A | N/A | 0.0 | 0.0 | 0.0 |
| Net Interest Cover (x) | NM | NM | NM | NM | NM |

*Source: Company, DBS HK*

### Interim Income Statement (RMB m)

| FY Dec | 2H2021 | 1H2022 | 2H2022 | 1H2023 | 2H2023 |
|---|---|---|---|---|---|
| Revenue | 18,396 | 18,295 | 26,992 | 47,440 | 76,412 |
| Cost of Goods Sold | (14,204) | (14,253) | (22,244) | (37,374) | (58,980) |
| **Gross Profit** | **4,192** | **4,042** | **4,748** | **10,065** | **17,431** |
| Other Oper. (Exp)/Inc | (3,517) | (4,488) | (5,904) | (7,137) | (10,575) |
| **Operating Profit** | **674** | **(446)** | **(1,156)** | **2,929** | **6,857** |
| Other Non Opg (Exp)/Inc | 157 | 384 | 241 | 506 | 542 |
| Associates & JV Inc | 0 | 0 | 0 | 0 | 0 |
| Net Interest (Exp)/Inc | 301 | 381 | 489 | 788 | 1,209 |
| Exceptional Gain/(Loss) | (748) | (922) | (1,111) | (919) | (1,565) |
| **Pre-tax Profit** | **383** | **(603)** | **(1,536)** | **3,304** | **7,043** |
| Tax | (109) | (26) | 153 | (81) | 1,438 |
| Minority Interest | 0 | 0 | 0 | 0 | 0 |
| **Net Profit** | **274** | **(629)** | **(1,383)** | **3,223** | **8,481** |
| Net profit bef Except. | 1,022 | 294 | (273) | 4,142 | 10,046 |
| **Growth** | | | | | |
| Revenue Gth (%) | 176.3 | 112.4 | 46.7 | 159.3 | 183.1 |
| Opg Profit Gth (%) | (680.9) | (24.5) | (271.4) | (756.7) | (693.3) |
| Net Profit Gth (%) | N/A | (5.6) | N/A | N/A | N/A |
| **Margins** | | | | | |
| Gross Margins (%) | 22.8 | 22.1 | 17.6 | 21.2 | 22.8 |
| Opg Profit Margins (%) | 3.7 | (2.4) | (4.3) | 6.2 | 9.0 |
| Net Profit Margins (%) | 1.5 | (3.4) | (5.1) | 6.8 | 11.1 |

*Source: Company, DBS HK*

Company Update

## Li Auto Inc



**Balance Sheet (RMB m)**

| FY Dec | 2021A | 2022A | 2023A | 2024F | 2025F |
|---|---|---|---|---|---|
| Net Fixed Assets | 4,498 | 11,188 | 15,745 | 19,994 | 23,014 |
| Invts in Associates & JVs | 0 | 0 | 0 | 0 | 0 |
| Other  LT  Assets | 4,970 | 8,358 | 13,197 | 14,140 | 15,030 |
| Cash & ST Invts | 50,161 | 58,450 | 103,263 | 113,032 | 130,378 |
| Inventory | 1,618 | 6,805 | 6,872 | 7,903 | 8,851 |
| Debtors | 121 | 48 | 144 | 187 | 243 |
| Other Current Assets | 481 | 1,690 | 4,247 | 4,884 | 5,617 |
| **Total Assets** | **61,849** | **86,538** | **143,467** | **160,140** | **183,133** |
| ST Debt | 37 | 391 | 6,975 | 6,975 | 6,975 |
| Creditors | 9,414 | 20,032 | 51,881 | 57,070 | 61,637 |
| Other Current Liab | 2,658 | 6,950 | 13,887 | 15,232 | 16,488 |
| LT Debt | 5,961 | 9,231 | 1,747 | 747 | 247 |
| Other  LT  Liabilities | 2,715 | 4,748 | 8,402 | 9,385 | 10,515 |
| Shareholder's Equity | 41,064 | 45,186 | 60,575 | 70,731 | 87,271 |
| Minority Interests | 0 | 0 | 0 | 0 | 0 |
| **Total Cap. & Liab.** | **61,849** | **86,538** | **143,467** | **160,140** | **183,133** |
| Non-Cash Wkg. Capital | (9,852) | (18,439) | (54,504) | (59,328) | (63,415) |
| Net Cash/(Debt) | 44,163 | 48,828 | 94,540 | 105,310 | 123,156 |
| Debtors Turn (avg days) | 1.6 | 0.7 | 0.3 | 0.3 | 0.3 |
| Creditors Turn (avg days) | 109.8 | 149.7 | 137.9 | 142.3 | 118.7 |
| Inventory Turn (avg days) | 23.2 | 42.8 | 26.2 | 19.3 | 16.8 |
| Asset Turnover (x) | 0.5 | 0.6 | 1.1 | 1.2 | 1.4 |
| Current Ratio (x) | 4.3 | 2.4 | 1.6 | 1.6 | 1.7 |
| Quick Ratio (x) | 4.2 | 2.1 | 1.4 | 1.4 | 1.5 |
| Net Debt/Equity (X) | CASH | CASH | CASH | CASH | CASH |
| Net Debt/Equity ex MI (X) | CASH | CASH | CASH | CASH | CASH |
| Capex to Debt (%) | 57.4 | 53.2 | 71.3 | 85.5 | 81.7 |
| Z-Score (X) | NA | NA | NA | NA | NA |

*Source: Company, DBS HK*

**Cash Flow Statement (RMB m)**

| FY Dec | 2021A | 2022A | 2023A | 2024F | 2025F |
|---|---|---|---|---|---|
| Pre-Tax Profit | (321) | (2,032) | 11,809 | 10,155 | 16,540 |
| Dep. & Amort. | 590 | 1,214 | 1,805 | 2,282 | 2,822 |
| Tax Paid | 0 | 0 | 0 | 0 | 0 |
| Assoc. & JV Inc/(loss) | 0 | 0 | 0 | 0 | 0 |
| (Pft)/ Loss on disposal of FAs | 34 | 65 | (386) | 0 | 0 |
| Chg in Wkg.Cap. | 6,616 | 5,035 | 36,612 | 2,553 | 2,006 |
| Other Operating CF | 1,422 | 3,098 | 854 | 2,379 | 2,379 |
| **Net Operating CF** | **8,340** | **7,380** | **50,694** | **17,369** | **23,746** |
| Capital Exp.(net) | (3,445) | (5,123) | (6,223) | (6,600) | (5,900) |
| Other Invts.(net) | (182) | 807 | 6,211 | 0 | 0 |
| Invts in Assoc. & JV | 0 | 0 | 0 | 0 | 0 |
| Div from Assoc & JV | 0 | 0 | 0 | 0 | 0 |
| Other Investing CF | (631) | (48) | 0 | 0 | 0 |
| **Net Investing CF** | **(4,257)** | **(4,365)** | **(12)** | **(6,600)** | **(5,900)** |
| Div Paid | 0 | 0 | 0 | 0 | 0 |
| Chg in Gross Debt | 170 | 3,080 | (1,001) | (1,000) | (500) |
| Capital  Issues | 11,006 | 2,469 | 1,186 | 0 | 0 |
| Other Financing CF | 5,533 | 90 | 0 | 0 | 0 |
| **Net Financing CF** | **16,710** | **5,639** | **185** | **(1,000)** | **(500)** |
| Currency Adjustments | (472) | 1,270 | 45 | 0 | 0 |
| Chg in Cash | 20,321 | 9,925 | 50,911 | 9,769 | 17,346 |
| Opg CFPS (RMB) | 0.93 | 1.21 | 7.16 | 7.53 | 11.05 |
| Free CFPS (RMB) | 2.64 | 1.16 | 22.60 | 5.47 | 9.07 |

*Source: Company, DBS HK*

Company Update



## Li Auto Inc

### HK Share - Target Price & Ratings 12-mth History



| S.No. | Date | Closing Price | Target Price | Rating |
|---|---|---|---|---|
| 1 | 9-Aug-23 | HK$167.70 | HK$224.00 | BUY |
| 2 | 13-Nov-23 | HK$154.90 | HK$224.00 | BUY |
| 3 | 25-Jan-24 | HK$111.50 | HK$170.00 | BUY |
| 4 | 6-Mar-24 | HK$152.00 | HK$214.00 | BUY |

*Source: DBS HK*

*Analyst:    Rachel Miu*

### US Share - Target Price & Ratings 12-mth History



| S.No. | Date | Closing Price | Target Price | Rating |
|---|---|---|---|---|
| 1 | 9-Aug-23 | US$42.63 | US$57.00 | BUY |
| 2 | 13-Nov-23 | US$42.63 | US$57.00 | BUY |
| 3 | 25-Jan-24 | US$28.35 | US$43.00 | BUY |
| 4 | 6-Mar-24 | US$37.76 | US$54.00 | BUY |

*Source: DBS HK*

*Analyst:    Rachel Miu*

Company Update

## Li Auto Inc



| DBS Group Research recommendations are based on an Absolute Total Return* Rating system, defined as follows: |
| --- |
| **STRONG BUY** (>20% total return over the next 3 months, with identifiable share price catalysts within this time frame) |
| **BUY** (>15% total return over the next 12 months for small caps, >10% for large caps) |
| **HOLD** (-10% to +15% total return over the next 12 months for small caps, -10% to +10% for large caps) |
| **FULLY VALUED** (negative total return, i.e.,  > -10% over the next 12 months) |
| **SELL** (negative total return of > -20% over the next 3 months, with identifiable share price catalysts within this time frame) |

*Share price appreciation + dividends*

Completed Date:  27 May 2024 09:10:59 (HKT)
Dissemination Date: 27 May 2024 14:22:59 (HKT)

Sources for all charts and tables are DBS HK unless otherwise specified.

GENERAL DISCLOSURE/DISCLAIMER

**This report is prepared by DBS Bank (Hong Kong) Limited ("DBS HK").** This report is solely intended for the clients of DBS Bank Ltd., DBS Vickers Securities (Singapore) Pte Ltd. **("DBSVS")**, its respective connected and associated corporations and affiliates only and no part of this document may be (i) copied, photocopied or duplicated in any form or by any means or (ii) redistributed without the prior written consent of DBS HK.

The research set out in this report is based on information obtained from sources believed to be reliable, but we (which collectively refers to DBS Bank Ltd., DBSVS, its respective connected and associated corporations, affiliates and their respective directors, officers, employees and agents (collectively, the "**DBS Group**") have not conducted due diligence on any of the companies, verified any information or sources or taken into account any other factors which we may consider to be relevant or appropriate in preparing the research.  Accordingly, we do not make any representation or warranty as to the accuracy, completeness or correctness of the research set out in this report. Opinions expressed are subject to change without notice. This research is prepared for general circulation. Any recommendation contained in this document does not have regard to the specific investment objectives, financial situation and the particular needs of any specific addressee. This document is for the information of addressees only and is not to be taken in substitution for the exercise of judgement by addressees, who should obtain separate independent legal or financial advice. The DBS Group accepts no liability whatsoever for any direct, indirect and/or consequential loss (including any claims for loss of profit) arising from any use of and/or reliance upon this document and/or further communication given in relation to this document. This document is not to be construed as an offer or a solicitation of an offer to buy or sell any securities. The DBS Group, along with its affiliates and/or persons associated with any of them may from time to time have interests in the securities mentioned in this document. The DBS Group, may have positions in, and may effect transactions in securities mentioned herein and may also perform or seek to perform broking, investment banking and other banking services for these companies.

Any valuations, opinions, estimates, forecasts, ratings or risk assessments herein constitutes a judgment as of the date of this report, and there can be no assurance that future results or events will be consistent with any such valuations, opinions, estimates, forecasts, ratings or risk assessments. The information in this document is subject to change without notice, its accuracy is not guaranteed, it may be incomplete or condensed, it may not contain all material information concerning the company (or companies) referred to in this report and the DBS Group is under no obligation to update the information in this report.

This publication has not been reviewed or authorized by any regulatory authority in Singapore, Hong Kong or elsewhere. There is no planned schedule or frequency for updating research publication relating to any issuer.

The valuations, opinions, estimates, forecasts, ratings or risk assessments described in this report were based upon a number of estimates and assumptions and are inherently subject to significant uncertainties and contingencies. It can be expected that one or more of the estimates on which the valuations, opinions, estimates, forecasts, ratings or risk assessments were based will not materialize or will vary significantly from actual results. Therefore, the inclusion of the valuations, opinions, estimates, forecasts, ratings or risk assessments described herein IS NOT TO BE RELIED UPON as a representation and/or warranty by the DBS Group (and/or any persons associated with the aforesaid entities), that:
(a)     such valuations, opinions, estimates, forecasts, ratings or risk assessments or their underlying assumptions will be achieved, and
(b)     there is any assurance that future results or events will be consistent with any such valuations, opinions, estimates, forecasts, ratings or risk assessments stated therein.

Please contact the primary analyst for valuation methodologies and assumptions associated with the covered companies or price targets. Any assumptions made in this report that refers to commodities, are for the purposes of making forecasts for the company (or companies) mentioned herein. They are not to be construed as recommendations to trade in the physical commodity or in the futures contract relating to the commodity referred to in this report.

Company Update

**Li Auto Inc**



---

DBS Vickers Securities (USA) Inc ("DBSVUSA"), a US-registered broker-dealer, does not have its own investment banking or research department, has not participated in any public offering of securities as a manager or co-manager or in any other investment banking transaction in the past twelve months and does not engage in market-making.

ANALYST CERTIFICATION

The research analyst(s) primarily responsible for the content of this research report, in part or in whole, certifies that the views about the companies and their securities expressed in this report accurately reflect his/her personal views. The analyst(s) also certifies that no part of his/her compensation was, is, or will be, directly or indirectly, related to specific recommendations or views expressed in the report. The research analyst (s) primarily responsible for the content of this research report, in part or in whole, certifies that he or his associate[1] does not serve as an officer of the issuer or the new listing applicant (which includes in the case of a real estate investment trust, an officer of the management company of the real estate investment trust; and in the case of any other entity, an officer or its equivalent counterparty of the entity who is responsible for the management of the issuer or the new listing applicant) and the research analyst(s) primarily responsible for the content of this research report or his associate does not have financial interests[2] in relation to an issuer or a new listing applicant that the analyst reviews. DBS Group has procedures in place to eliminate, avoid and manage any potential conflicts of interests that may arise in connection with the production of research reports. The research analyst(s) responsible for this report operates as part of a separate and independent team to the investment banking function of the DBS Group and procedures are in place to ensure that confidential information held by either the research or investment banking function is handled appropriately. There is no direct link of DBS Group's compensation to any specific investment banking function of the DBS Group.

COMPANY-SPECIFIC / REGULATORY DISCLOSURES

1.  DBS Bank Ltd, DBS HK, DBSVS, DBSVUSA, or their subsidiaries and/or other affiliates have a proprietary position in Li Auto Inc (2015 HK) recommended in this report as of 20 May 2024.

    DBS Bank Ltd, DBS HK, DBSVS, DBSVUSA, or their subsidiaries and/or other affiliates have a proprietary position in Li Auto Adr 2 1:2 (LI US) recommended in this report as of 30 Apr 2024.

2.  **Compensation for investment banking services:**
    DBSVUSA does not have its own investment banking or research department, nor has it participated in any public offering of securities as a manager or co-manager or in any other investment banking transaction in the past twelve months. Any US persons wishing to obtain further information, including any clarification on disclosures in this disclaimer, or to effect a transaction in any security discussed in this document should contact DBSVUSA exclusively.

3.  **Disclosure of previous investment recommendation produced:**
    DBS Bank Ltd, DBS HK, DBSVS, DBSVUSA, or their subsidiaries and/or other affiliates may have published other investment recommendations in respect of the same securities / instruments recommended in this research report during the preceding 12 months. Please contact the primary analyst listed on page 1 of this report to view previous investment recommendations published by DBS Bank Ltd, DBS HK, DBSVS, DBSVUSA, or their subsidiaries and/or other affiliates in the preceding 12 months.

---

[1] An associate is defined as (i) the spouse, or any minor child (natural or adopted) or minor step-child, of the analyst; (ii) the trustee of a trust of which the analyst, his spouse, minor child (natural or adopted) or minor step-child, is a beneficiary or discretionary object; or (iii) another person accustomed or obliged to act in accordance with the directions or instructions of the analyst.

[2] Financial interest is defined as interests that are commonly known financial interest, such as investment in the securities in respect of an issuer or a new listing applicant, or financial accommodation arrangement between the issuer or the new listing applicant and the firm or analysis. This term does not include commercial lending conducted at arm's length, or investments in any collective investment scheme other than an issuer or new listing applicant notwithstanding the fact that the scheme has investments in securities in respect of an issuer or a new listing applicant.

Company Update

## Li Auto Inc



RESTRICTIONS ON DISTRIBUTION

| | |
|---|---|
| General | This report is not directed to, or intended for distribution to or use by, any person or entity who is a citizen or resident of or located in any locality, state, country or other jurisdiction where such distribution, publication, availability or use would be contrary to law or regulation. |
| Australia | This report is being distributed in Australia by DBS Bank Ltd, DBSVS or DBS Vickers (Hong Kong) Limited ("DBSV HK"). DBS Bank Ltd holds Australian Financial Services Licence no. 475946. <br><br> DBS Bank Ltd, DBSVS and DBSV HK are exempted from the requirement to hold an Australian Financial Services Licence under the Corporation Act 2001 ("CA") in respect of financial services provided to the recipients. Both DBS Bank Ltd and DBSVS are regulated by the Monetary Authority of Singapore under the laws of Singapore, and DBSV HK is regulated by the Hong Kong Securities and Futures Commission under the laws of Hong Kong, which differ from Australian laws. <br><br> Distribution of this report is intended only for "wholesale investors" within the meaning of the CA. |
| Hong Kong | This report is being distributed in Hong Kong by DBS Bank Ltd, DBS Bank (Hong Kong) Limited and DBS Vickers (Hong Kong) Limited, all of which are registered with or licensed by the Hong Kong Securities and Futures Commission to carry out the regulated activity of advising on securities. DBS Bank Ltd., Hong Kong Branch is a limited liability company incorporated in Singapore. <br><br> For any query regarding the materials herein, please contact Dennis Lam (Reg No. AH 8290) at dbsvhk@dbs.com. |
| Indonesia | This report is being distributed in Indonesia by PT DBS Vickers Sekuritas Indonesia. |
| Malaysia | This report is distributed in Malaysia by AllianceDBS Research Sdn Bhd ("ADBSR"). Recipients of this report, received from ADBSR are to contact the undersigned at 603-2604 3333 in respect of any matters arising from or in connection with this report. In addition to the General Disclosure/Disclaimer found at the preceding page, recipients of this report are advised that ADBSR (the preparer of this report), its holding company Alliance Investment Bank Berhad, their respective connected and associated corporations, affiliates, their directors, officers, employees, agents and parties related or associated with any of them may have positions in, and may effect transactions in the securities mentioned herein and may also perform or seek to perform broking, investment  banking/corporate advisory and other services for the subject companies. They may also have received compensation and/or seek to obtain compensation for broking, investment banking/corporate advisory and other services from the subject companies. <br><br> Wong Ming Tek, Executive Director, ADBSR |
| Singapore | This report is distributed in Singapore by DBS Bank Ltd (Company Regn. No. 196800306E) or DBSVS (Company Regn No. 198600294G), both of which are Exempt Financial Advisers as defined in the Financial Advisers Act and regulated by the Monetary Authority of Singapore. DBS Bank Ltd and/or DBSVS, may distribute reports produced by its respective foreign entities, affiliates or other foreign research houses pursuant to an arrangement under Regulation 32C of the Financial Advisers Regulations. Where the report is distributed in Singapore to a person who is not an Accredited Investor, Expert Investor or an Institutional Investor, DBS Bank Ltd accepts legal responsibility for the contents of the report to such persons only to the extent required by law. Singapore recipients should contact DBS Bank Ltd at 6878 8888 for matters arising from, or in connection with the report. |
| Thailand | This report is being distributed in Thailand by DBS Vickers Securities (Thailand) Co Ltd. <br><br> For any query regarding the materials herein, please contact [Chanpen Sirithanarattanakul] at [research@th.dbs.com] |
| United Kingdom | This report is produced by DBS HK which is regulated by the Hong Kong Monetary Authority <br><br> This report is disseminated in the United Kingdom by DBS Bank Ltd, London Branch ("DBS UK"). DBS UK is authorised by the Prudential Regulation Authority and is subject to regulation by the Financial Conduct Authority and limited regulation by the Prudential Regulation Authority. Details about the extent of our regulation by the Prudential Regulation Authority are available from us on request. <br><br> In respect of the United Kingdom, this report is solely intended for the clients of DBS UK, its respective connected and associated corporations and affiliates only and no part of this document may be (i) copied, photocopied or duplicated in any form or by any means or (ii) redistributed without the prior written consent of DBS UK. This communication is directed at persons having professional experience in matters relating to investments. Any investment activity following from this communication will only be engaged in with such persons. Persons who do not have professional experience in matters relating to investments should not rely on this communication. |

Company Update

**Li Auto Inc**



| Dubai International Financial Centre | This communication is provided to you as a Professional Client or Market Counterparty as defined in the DFSA Rulebook Conduct of Business Module (the "COB Module"), and should not be relied upon or acted on by any person which does not meet the criteria to be classified as a Professional Client or Market Counterparty under the DFSA rules. |
|---|---|
| | This communication is from the branch of DBS Bank Ltd operating in the Dubai International Financial Centre (the "DIFC") under the trading name "DBS Bank Ltd. (DIFC Branch)" ("DBS DIFC"), registered with the DIFC Registrar of Companies under number 156 and having its registered office at units 608 - 610, 6th Floor, Gate Precinct Building 5, PO Box 506538, DIFC, Dubai, United Arab Emirates. |
| | DBS DIFC is regulated by the Dubai Financial Services Authority (the "DFSA") with a DFSA reference number F000164. For more information on DBS DIFC and its affiliates, please see http://www.dbs.com/ae/our--network/default.page. |
| | Where this communication contains a research report, this research report is prepared by the entity referred to therein, which may be DBS Bank Ltd or a third party, and is provided to you by DBS DIFC. The research report has not been reviewed or authorised by the DFSA. Such research report is distributed on the express understanding that, whilst the information contained within is believed to be reliable, the information has not been independently verified by DBS DIFC. |
| | Unless otherwise indicated, this communication does not constitute an "Offer of Securities to the Public" as defined under Article 12 of the Markets Law (DIFC Law No.1 of 2012) or an "Offer of a Unit of a Fund" as defined under Article 19(2) of the Collective Investment Law (DIFC Law No.2 of 2010). |
| | The DFSA has no responsibility for reviewing or verifying this communication or any associated documents in connection with this investment and it is not subject to any form of regulation or approval by the DFSA. Accordingly, the DFSA has not approved this communication or any other associated documents in connection with this investment nor taken any steps to verify the information set out in this communication or any associated documents, and has no responsibility for them. The DFSA has not assessed the suitability of any investments to which the communication relates and, in respect of any Islamic investments (or other investments identified to be Shari'a compliant), neither we nor the DFSA has determined whether they are Shari'a compliant in any way. |
| | Any investments which this communication relates to may be illiquid and/or subject to restrictions on their resale. Prospective purchasers should conduct their own due diligence on any investments. If you do not understand the contents of this document you should consult an authorised financial adviser. |
| United States | This report was prepared by DBS HK.  DBSVUSA did not participate in its preparation.  The research analyst(s) named on this report are not registered as research analysts with FINRA and are not associated persons of DBSVUSA. The research analyst(s) are not subject to FINRA Rule 2241 restrictions on analyst compensation, communications with a subject company, public appearances and trading securities held by a research analyst. This report is being distributed in the United States by DBSVUSA, which accepts responsibility for its contents. This report may only be distributed to Major U.S. Institutional Investors (as defined in SEC Rule 15a-6) and to such other institutional investors and qualified persons as DBSVUSA may authorize.  Any U.S. person receiving this report who wishes to effect transactions in any securities referred to herein should contact DBSVUSA directly and not its affiliate. |
| Other jurisdictions | In any other jurisdictions, except if otherwise restricted by laws or regulations, this report is intended only for qualified, professional, institutional or sophisticated investors as defined in the laws and regulations of such jurisdictions. |

DBS Bank (Hong Kong) Limited

13th Floor One Island East, 18 Westlands Road, Quarry Bay, Hong Kong

Tel: (852) 3668-4181, Fax: (852) 2521-1812

Company Update

**Li Auto Inc**



Page 12

DBS Regional Research Offices

| HONG KONG | SINGAPORE | INDONESIA |
|---|---|---|
| DBS Bank (Hong Kong) Ltd | DBS Bank Ltd | PT DBS Vickers Sekuritas (Indonesia) |
| Contact: Dennis Lam | Contact: Andy Sim | Contact: Maynard Priajaya Arif |
| 13th Floor One Island East, | 12 Marina Boulevard, | DBS Bank Tower |
| 18 Westlands Road, Quarry Bay, Hong Kong | Marina Bay Financial Centre Tower 3 | Ciputra World 1, 32/F |
| Tel: 852 3668 4181 | Singapore 018982 | Jl. Prof. Dr. Satrio Kav. 3-5 |
| Fax: 852 2521 1812 | Tel: 65 6878 8888 | Jakarta 12940, Indonesia |
| e-mail: dbsvhk@dbs.com | e-mail: groupresearch@dbs.com | Tel: 62 21 3003 4900 |
| | Company Regn. No. 196800306E | Fax: 6221 3003 4943 |
| | | e-mail: indonesiaresearch@dbs.com |

THAILAND
DBS Vickers Securities (Thailand) Co Ltd
Contact: Chanpen Sirithanarattanakul
989 Siam Piwat Tower Building,
9th, 14th-15th Floor
Rama 1 Road, Pathumwan,
Bangkok Thailand 10330
Tel. 66 2 857 7831
Fax: 66 2 658 1269
e-mail: research@th.dbs.com
Company Regn. No 0105539127012
Securities and Exchange Commission, Thailand